Exhibit 21

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021000049800 | 12/14/2012 | | /210-1457705 | MT GOX CO LTD | | SHIBUYA,TOKYO JAPAN | | | 01 | USD | 1,000.00 | | 1607047 | BANK OF AMERICA, N.A. |
| 81021000053700 | 2/8/2013 | | /210-1457705 | MT GOX CO LTD, SHIBUYA TOKYO JAPAN | FOR RICHARD CRITCHFIELD | | | 01 | USD | 700.00 | | 2240023 | CITIBANK N.A. |
| 81021000056700 | 3/7/2013 | | /2101457705 | MTGXO CO LTD | | | | 01 | USD | 2,000.00 | | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021000062600 | 4/26/2013 | | /210-1457705 | MTGOX CO LTD. AT MIZUHO BANK, | SHIBUYA SWIFT:MHBKJPJT | ORIG TO BENE:FFC JAMES PRENDERGAST | ACCOUNT NUMBER M2735718OX | 01 | USD | 10,000.00 | | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021000064300 | 4/30/2013 | | /210-1457705 | MTGOX CO LTD, SHIBUYA,TOKYO, | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 526.75 | | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021000064200 | 5/10/2013 | | /2101457705 | MTGOX CO LTD | | | | 01 | USD | 10,000.00 | | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021000069200 | 11/22/2013 | | /2101457705 | MTGOX CO LTD | | | | 01 | USD | 28,051.86 | | 2768001 | BMO HARRIS BANK N.A. |
| 81021041656800 | 11/15/2012 | 1131605 | 210-9110186 | MTGOX CO LTD | | 1~5, UCHSAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | 01 | USD | 1,000.00 | T107703159 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041672000 | 11/16/2012 | 1131605 | 210910186 | MTGOX CO LTD | | SHIBUYA TOKYO JAPAN | | 01 | USD | 700.00 | T107706559 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021041675400 | 11/16/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO  100~0011 JP | | 01 | USD | 500.00 | T107706433 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041692400 | 11/19/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHY | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 9,980.00 | T107709244 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021041695800 | 11/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO     JAPAN | | | 01 | USD | 1,580.00 | T107709352 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041697400 | 11/19/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | SHIBUYA TOKYO | JAPAN | JP | 01 | USD | 10,100.00 | T107709558 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041698200 | 11/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F SAKURAGAOKA | SHIBUYA KU TOKYO  JP | JP | 01 | USD | 2,500.00 | T107709971 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041732800 | 11/20/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 400.00 | T107711842 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041738600 | 11/20/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 500.00 | T107712084 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041741700 | 11/20/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | 150-8512 | | 01 | USD | 50,000.00 | T107712655 | 2240023 | CITIBANK N.A. |
| 81021041762900 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 125.00 | T107714664 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041767900 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 100.00 | T107715141 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041769500 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 250.00 | T107715259 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041774200 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA 26-1 | | 150-8512 | 01 | USD | 100,000.00 | T107716009 | 2240023 | CITIBANK N.A. |
| 81021041775000 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA-CHO 26-1 | | 150-8512 | 01 | USD | 480.00 | T107716016 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021041783100 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F, SAKURAGAOKA~CHO | SHIBUYA, 150-8512, JP | | 01 | USD | 2,400.00 | T107716130 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041784900 | 11/21/2012 | | | MT GOX CO LTD | | | | 01 | USD | 1,150.00 | T107715563 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041804900 | 11/22/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1~5, UCHSAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 120.00 | T107718684 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041807300 | 11/22/2012 | 1131605 | 2101457705 | MT GOX CO LTD | | | | 01 | USD | 800.00 | T107718890 | 2240023 | CITIBANK N.A. |
| 81021041808100 | 11/22/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1~5 UCHISAIWAICHO 1-CHOMECHIYODA~KU | 100-0011 TOKYO 100-0011 JPN | | 01 | USD | 300.00 | T107719209 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041809900 | 11/22/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SAKURAGAOKA-CHO 26-1 | SHIBUYA-KU, TOKYO | 150-8512 | 01 | USD | 80,000.00 | T107719210 | 2240023 | CITIBANK N.A. |
| 81021041810400 | 11/22/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 200.00 | T107719214 | 3104001 | COMERICA BANK |
| 81021041830500 | 11/26/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T107721284 | 3527002 | HSBC BANK USA, N.A. |
| 81021041841300 | 11/26/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 9,980.00 | T107722228 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021041855200 | 11/26/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 142.50 | T107722458 | 3764029 | STANDARD CHARTERED BANK |
| 81021041884500 | 11/27/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | SHIBUYA  JP | | 01 | USD | 600.00 | T107726981 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041889500 | 11/27/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 3,000.00 | T107727120 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041890000 | 11/27/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 300.00 | T107727196 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041892600 | 11/27/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | | | 01 | USD | 1,250.00 | T107727720 | 2240023 | CITIBANK N.A. |
| 81021041917600 | 11/27/2012 | | | MT GOX CO LTD SHIBUYA BRANCH | | 1 5 UCHISAIWAICHO 1 CHOME TOKYO JP | | 01 | USD | 112.00 | T107726689 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021041912600 | 11/28/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | 1~5, UCHISAIWAICHO 1 CHOME | CHIYODA~KU 100-0011 TOKYO, JAPAN | | 01 | USD | 9,980.00 | T107730556 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021041917600 | 11/28/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T107731243 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041939600 | 11/29/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO     JAPAN | | 01 | USD | 15,000.00 | T107734267 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041940100 | 11/29/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,000.00 | T107734349 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041942700 | 11/29/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100~0011, JP | | 01 | USD | 370.00 | T107734377 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041949000 | 11/29/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA CHO 26-1 | SHIBUYA-KU, TOKYO | 150-8512 | 01 | USD | 150,000.00 | T107734870 | 2240023 | CITIBANK N.A. |
| 81021041953200 | 11/29/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | | | 01 | USD | 490.00 | T107738855 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021041789700 | 11/30/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA~KU 100-0011 TOKYO, JAPAN | | 01 | USD | 19,980.00 | T107737912 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021041978600 | 11/30/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | TOKYO  JP | | | 01 | USD | 500.00 | T107738066 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021041979400 | 11/30/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHIY | TOKYO  JP | | 01 | USD | 170.00 | T107738077 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041980900 | 11/30/2012 | 1131605 | 2101457705 | MTGOX CO LTD | KK ROUND CROSS SHIBUYA 5F 11~6 | SHIBUYA 2-CHROME SHIBUYA~KU | TOKYO JAPAN  150-0002 | 01 | USD | 50,000.00 | T107738811 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041981700 | 11/30/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA-CHO 26-1 | SHIBUYA-KU, TOKYO | 150-8512 | 01 | USD | 50,000.00 | T107738812 | 2240023 | CITIBANK N.A. |
| 81021041983300 | 11/30/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 192.50 | T107738146 | 3764029 | STANDARD CHARTERED BANK |
| 81021041994800 | 11/30/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T107740612 | 3527002 | HSBC BANK USA, N.A. |
| 81021042011700 | 12/3/2012 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO     JAPAN | | | 01 | USD | 20,000.00 | T107743278 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042013300 | 12/3/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO | SHIBUYA TOKYO JAPAN | | | 01 | USD | 250.00 | T107743465 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042013900 | 12/3/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | 1~5 UCHISAIWAICHO | 1-CHOME, CHIYODA-KU 100-0011 | | 01 | USD | 630.00 | T107743608 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042050700 | 12/4/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO  JP | | 01 | USD | 126.06 | T107754613 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042050500 | 12/4/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA~KU 100-0011 TOKYO, JAPAN | | 01 | USD | 19,980.00 | T107754616 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042061200 | 12/4/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1~ | CHOME CHIYODA-KU | 100-0011 TOKYO, JAPAN | 01 | USD | 100.00 | T107755041 | 2240023 | CITIBANK N.A. |
| 81021042063000 | 12/4/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA-CHO 26-1 | SHIBUYA-KU, TOKYO | 150-8512 | 01 | USD | 500.00 | T107755093 | 2240023 | CITIBANK N.A. |
| 81021042069500 | 12/5/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA~KU 100-0011 | TOKYO  JP | 01 | USD | 100.00 | T107757434 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042069300 | 12/5/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | SHIBUYA | TOKYO | JAPAN | 01 | USD | 100.00 | T107757564 | 3527002 | HSBC BANK USA, N.A. |
| 81021042097100 | 12/5/2012 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO     JAPAN | | | 01 | USD | 500.00 | T107757561 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042098900 | 12/5/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 100.00 | T107757663 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042102400 | 12/5/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA-CHO 26-1 | SHIBUYA-KU, TOKYO | 150-8512 | 01 | USD | 80,000.00 | T107758289 | 2240023 | CITIBANK N.A. |
| 81021042105800 | 12/5/2012 | 1131605 | 2101457705 | MTGOX CO LTD, | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO, JAPAN | 01 | USD | 3,035.00 | T107757744 | 3764029 | STANDARD CHARTERED BANK |
| 81021042124400 | 12/6/2012 | 1131605 | 2101457705 | MT GOX CO LTD | HONCHO 175 KICHIJOJI | TOKYO  JP | | 01 | USD | 500.00 | T107759982 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042133300 | 12/6/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SAKURAGAOKA 26 1 SHIBUYA JP | | | 01 | USD | 250.00 | T107759982 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021042133500 | 12/6/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | 1~5 UCHISAIWAICHO 1 CHOME CHIYODA | KU 100 0011 TOKYO JAPAN JP | | 01 | USD | 8,000.00 | T107760352 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021042135900 | 12/6/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 25,000.00 | T107760744 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042136700 | 12/6/2012 | 1131605 | 210~1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2 CHOME | SHIBUYA TOKYO JAPAN | 01 | USD | 1,000.00 | T107760748 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042137000 | 12/6/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | SHIBUYA | CHIYODA~KU 100-0011 TOKYO JAPAN | | 01 | USD | 1,000.00 | T107760728 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042140400 | 12/6/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1~5, UCHISAIWAICHO 1-CHOME | | | 01 | USD | 1,200.00 | T107761142 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042181200 | 12/7/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA TOKYO | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO JAPAN JP | | 01 | USD | 300.00 | T107763651 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021042187000 | 12/7/2012 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | NO ADDRESS PROVIDED | JAPAN JP | | 01 | USD | 500.00 | T107763077 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021042200700 | 12/10/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 350.00 | T107765319 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042212700 | 12/10/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | | | | 01 | USD | 350.00 | T107765719 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042217700 | 12/10/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11 6 SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN 150 0002 | | 01 | USD | 2,500.00 | T107765893 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042236300 | 12/10/2012 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD. | SHIBUYA | 1~5, UCHISAIWAICHO 1-CHOME, CHI | 01 | USD | 485.00 | T107766437 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042260600 | 12/11/2012 | 1131605 | 210~1457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 356.17 | T107768593 | 2240023 | CITIBANK N.A. |
| 81021042266200 | 12/11/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 349.00 | T107768740 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042268000 | 12/11/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | M88131716X | TOKYO, JP | | 01 | USD | 10,000.00 | T107768797 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021000049800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 81021000053700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | A/C://FW321175261 | GOLDEN ONE CREDIT UNION | SACRAMENTO CALIFORNIA | | |
| 81021000058700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | NFCU | | | | |
| 81021000062600 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | | FIRST BANK + TRUST OF EVANSTON | EVANSTON,IL | | |
| 81021000063400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | | | | | |
| 81021000064200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021000069200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041656800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041672000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THINK MUTUAL BANK | PO BOX 7164 | ROCHESTER MN 55903-7164 | | |
| 81021041675400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041692400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021041695800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041697400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041698200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041732800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041738600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041741700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021041762900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AUSTRALIA AND NEW ZEALAND BANKING G | ROUP LTD. | MELBOURNE (HEAD OFFICE) | MELBOURNE | |
| 81021041767900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041769500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041774200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021041775000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE NATIONAL BANK | 852 MIDDLE RD | BETTENDORF IA 52722-7604 | | |
| 81021041783100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041784900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041804900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041807300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021041808100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNITED NATIONS FEDERAL CREDIT UNION | 24-01 44TH RD | LONG ISLAND CITY NY 11101- | | |
| 81021041809900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021041810400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041835000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | SINGAPORE | SINGAPORE | |
| 81021041841300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021041855200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021041884500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041889500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041890000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041892600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021041897600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | /ME2431 | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | |
| 81021041912600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021041917600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041939600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041940100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRSTBANK | | | | |
| 81021041942700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021041946900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021041953200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021041977800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA | SANTA CLARA | |
| 81021041978600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021041979400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021041980900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LAKELAND - FARMERS  MERCHANTS BANK | | | | |
| 81021041981700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021041983300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | SINGAPORE | SINGAPORE | |
| 81021041994800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021042011700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042013300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SANDIA LABORATORY FCU | 3707 JUAN TABO BLVD | ALBUQUERQUE NM 87111 | | |
| 81021042015900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK, N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042050700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042056500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021042061200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042063000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042095500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042096300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042097100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042098300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042099700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042102400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK | NEW YORK | |
| 81021042105800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | (FORMERLY FED BEN BANKNORTH) | WILLISTON BRANCH, 2300 ST,GE | WILLISTON, VERMONT USA | |
| 81021042124400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042125200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021042133300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021042135900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042136700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO. CA 94304-1321 | | |
| 81021042137500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CHARLES SCHWAB AND CO., INC. | | (WIRE TRANSFER SERVICES) | SAN FRANCISCO,CA | |
| 81021042138300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042180400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042181200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021042187000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021042189600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042207000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042212700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042213500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042217700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021042236300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042260600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | CREDIT SUISSE AG | | ZURICH (HEAD OFFICE) | ZURICH | |
| 81021042262200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | LLOYDS TSB OFFSHORE LTD | | | ST. HELIER | |
| 81021042264400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042267200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042268000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021042269800 | 12/11/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 200.00 | T107769088 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042315700 | 12/12/2012 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | | TOKYO, JAPAN | | 01 | USD | 1,000.00 | T107771343 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043316500 | 12/12/2012 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | | | 01 | USD | 15,000.00 | T107771463 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042317300 | 12/12/2012 | 1131605 | 2101457705 | MT.GOX | 1-5,UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 165.00 | T107771475 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043318100 | 12/12/2012 | 1131605 | 2101457705 | MTGOX CO. LTD. | | | | 01 | USD | 200.00 | T107771484 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021043319900 | 12/12/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA,TOKYO,JAPAN | | | 01 | USD | 2,975.00 | T107771481 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042321200 | 12/12/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 160.00 | T107771815 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021042322000 | 12/12/2012 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPA | | | | 01 | USD | 550.00 | T107771798 | 2240023 | CITIBANK N.A. |
| 81021042327000 | 12/12/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 7,000.00 | T107772946 | 3527002 | HSBC BANK USA, N.A. |
| 81021042337700 | 12/13/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | | | | 01 | USD | 220.00 | T107773439 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043343200 | 12/13/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 19,980.00 | T107733648 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042345600 | 12/13/2012 | 1131605 | 2101457705 | MTGOX CO LTD | JAPAN JP | | | 01 | USD | 600.00 | T107774046 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042346600 | 12/13/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,000.00 | T107774093 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043347400 | 12/13/2012 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | | | 01 | USD | 200.00 | T107774388 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021042348200 | 12/13/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 15,000.00 | T107774444 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043353900 | 12/13/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1CHOME, | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 3,000.00 | T107774445 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042377500 | 12/14/2012 | 1131605 | 2101457705 | MTGOX CO LTD | HONCHO 175 KICHIJOJI | TOKYO JP | | 01 | USD | 200.00 | T107776068 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043384800 | 12/14/2012 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO | JAPAN | 01 | USD | 400.00 | T107776746 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021043385600 | 12/14/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 490.00 | T107777168 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021042397900 | 12/17/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 16.00 | T107779486 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043398700 | 12/17/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011 TOKYO, JAPAN | | 01 | USD | 19,980.00 | T107779794 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042402200 | 12/17/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 2,500.00 | T107779948 | 4208501 | U.S. BANK |
| 81021042404800 | 12/17/2012 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1 CHOME CUIYODA KU | 100-0011 TOKYO JAPAN | | 01 | USD | 75.00 | T107780074 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042406000 | 12/17/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 500.00 | T107780118 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042406400 | 12/17/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHRUGAOKA CHO 26-1 | TOKYO, JAPAN | | 01 | USD | 200.00 | T107780176 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041450000 | 12/17/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA | | 01 | USD | 100.00 | T107779911 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041470800 | 12/17/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 100-0011 JP | 01 | USD | 340.00 | T107780162 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021041950000 | 12/17/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 100,000.00 | T107780070 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042452700 | 12/18/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T107782666 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042455100 | 12/18/2012 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107782868 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042456900 | 12/18/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 15.00 | T107782869 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045717000 | 12/18/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA- | TOKYO, 100-0011, JP | | 01 | USD | 7,845.78 | T107782873 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042466000 | 12/18/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA- | TOKYO, 100-0011, JP | | 01 | USD | 700.00 | T107783246 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042467400 | 12/18/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 80.00 | T107783319 | 2240023 | CITIBANK N.A. |
| 81021042468200 | 12/18/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 75,000.00 | T107783380 | 3479001 | PNC BANK, N.A. |
| 81021042469000 | 12/18/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 560.00 | T107783712 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042472100 | 12/18/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 15.00 | T107783815 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042482800 | 12/18/2012 | | /210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,000.00 | T107783234 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045010000 | 12/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 40.00 | T107785985 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042504400 | 12/19/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 13,307.48 | T107786097 | 2240023 | CITIBANK N.A. |
| 81021042505200 | 12/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 300.00 | T107786196 | 2240023 | CITIBANK N.A. |
| 81021042507800 | 12/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 630.00 | T107786244 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042508600 | 12/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD M9156770X | JAPAN | | | 01 | USD | 1,117.92 | T107786250 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042509400 | 12/19/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,000.00 | T107786262 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042510900 | 12/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 10,000.00 | T107786367 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041511700 | 12/19/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 75,000.00 | T107786614 | 3479001 | PNC BANK, N.A. |
| 81021045513300 | 12/19/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKKYO, JAPAN | | 01 | USD | 200.00 | T107862940 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045523000 | 12/19/2012 | | 1457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 175.00 | T107878744 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042538700 | 12/20/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 650.00 | T107788546 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042540400 | 12/20/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN, CHIYODA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 200.00 | T107788713 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045545600 | 12/20/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 19,980.00 | T107788751 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042547600 | 12/20/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO | JAPAN | 01 | USD | 1,000.00 | T107788951 | 2240023 | CITIBANK N.A. |
| 81021042549200 | 12/20/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 360.00 | T107789015 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042550700 | 12/20/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA 100-0011 JP | | 01 | USD | 10,000.00 | T107789111 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042552300 | 12/20/2012 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107789457 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042553100 | 12/20/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | | | | 01 | USD | 15,000.00 | T107789500 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042554900 | 12/20/2012 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 20.00 | T107788580 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042584600 | 12/21/2012 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 5,000.00 | T107911767 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042609000 | 12/25/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 19,980.00 | T107797068 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042610500 | 12/25/2012 | 1131605 | 210-9110185 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 1,000.00 | T107797240 | 1607047 | BANK OF AMERICA, N.A. |
| 81021041612100 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD | I-5 UCHISAIWAICHO 1 CHRME, CHIYODA | SHIBUYA TOKYO, JAPAN | | 01 | USD | 500.00 | T107797235 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021041613600 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 100.00 | T107797310 | 2240023 | CITIBANK N.A. |
| 81021043613900 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA 100-0011 JP | | 01 | USD | 1,500.00 | T107797334 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043633300 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA | | 01 | USD | 600.00 | T107798282 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042640600 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 150.00 | T107798615 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042641400 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1-2 MARUNOUCHI 1-CHOME | 100-0005 CHIYODA-KU | TOKYO, JAPAN | 01 | USD | 5,000.00 | T107798685 | 2240023 | CITIBANK N.A. |
| 81021042642400 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHRUGAOKACHO 26-1 | TOKYO, JAPAN | | 01 | USD | 200.00 | T107799300 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042645600 | 12/25/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,300.00 | T107799465 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021042665000 | 12/27/2012 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 4,100.00 | T107981116 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042668500 | 12/27/2012 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 15,000.00 | T107804002 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042669200 | 12/27/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 500.00 | T107804207 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042670700 | 12/27/2012 | 1131605 | 2101457705 | MTGOX CO | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 600.00 | T107804472 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042674900 | 12/27/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 100,000.00 | T107801144 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042678100 | 12/27/2012 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO | | | | 01 | USD | 1,000.00 | T107780048 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042700400 | 12/31/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 999.00 | T107808060 | 2240023 | CITIBANK N.A. |
| 81021042704400 | 12/31/2012 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 500.00 | T107808586 | 2240023 | CITIBANK N.A. |
| 81021042721600 | 1/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 39,980.00 | T107814667 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042724000 | 1/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 75,000.00 | T107814590 | 3479001 | PNC BANK, N.A. |
| 81021043730500 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 150.00 | T107815490 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043735500 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 10,000.00 | T107815782 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043737100 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | | 01 | USD | 30.00 | T107815889 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042738900 | 1/4/2013 | 1131605 | 2101457705 | MT. GOX | SHIBUYA, TOKYO, JAPAN | TOKYO, JP | | 01 | USD | 200.00 | T107815905 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行国名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021042269800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL PENN BANK | | | | |
| 81021042315700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MSU FEDERAL CREDIT UNION | | | | |
| 81021042316500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA N.A. | | NEW YORK | NEW YORK | |
| 81021042317300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042318100 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | M AND T BANK | | NEW YORK | NEW YORK | |
| 81021042319900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | FIRST CITY CREDIT UNION | 717 WEST TEMPLE STREET | LOS ANGELES, CA 90012 | | |
| 81021042321200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | NORTHWEST BANK 101 W 5TH STREET | SPENCER IA | | | |
| 81021042322000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042332700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING CORPORATION LTD. | | SINGAPORE | SINGAPORE | |
| 81021042337700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AUSTRALIA AND NEW ZEALAND BANKING G ROUP LTD. | | MELBOURNE (HEAD OFFICE) | MELBOURNE | |
| 81021042343200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021042345800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | CUSTOM HOUSE (USA) LTD | CORPORATE SECRETARY,MAIL STOP M21A2 | 12500 E.BELFORD AVENUE | ENGLEWOOD CO 80112 | |
| 81021042346600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042347400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ABA/.102103407 | ALPINE BANKS OF COLORADO | GLENWOOD SPRINGS,CO | | |
| 81021042348200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA N.A. | | NEW YORK | NEW YORK | |
| 81021042353900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042377500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042384800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042385600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | BRYTUSJNPFT | | | | |
| 81021042397900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042398700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | BANK OF AMERICA, N.A. | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021042402200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021042404800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042405600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021042406400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | WEST MICHIGAN COMMUNITY BANK | HUDSONVILLE, MI | | | |
| 81021042414500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042418700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042419300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042425700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042455100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042456900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042457700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042466600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042467400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042468200 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042469000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042472100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042482800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | NEW YORK  USA | | | | | |
| 81021042501000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042504400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | LLOYDS TSB OFFSHORE LTD | | | ST. HELIER | |
| 81021042505200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042507800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042508000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042509400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MSU FEDERAL CREDIT UNION | | | | |
| 81021042510900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042511700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042513300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021042523000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WESTPAC BANKING CORPORATION | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 81021042535700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042543400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042545000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021042547600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042549200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042550700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042552300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042553100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042554900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042584000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042609000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021042610500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042611300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF  ILLINOIS | | | | |
| 81021042612100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042613900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042633300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042640600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042641400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042642200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | WEST MICHIGAN COMMUNITY BANK | HUDSONVILLE, MI | | | |
| 81021042643000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021042645600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | TD AMERITRADE CLEARING INC | 4211 SOUTH 102ND STREET | OMAHA, NE 68127 | | |
| 81021042664400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042665000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042666800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042667600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042668400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042669200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042670700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021042674900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042678100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | NEW YORK  USA | | | | | |
| 81021042692700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042700400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021042701200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | FIRSTMERIT BANK N.A. | | | AKRON | |
| 81021042721600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021042723200 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042735000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042735500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042737100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021042738900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | オヒ日 | 取引先ｺｰﾄﾞ | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨ｺｰﾄﾞ | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行ｺｰﾄﾞ1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021042743600 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO .JP | | 01 | USD | 750.00 | T107816033 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042745200 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD | SHIBUYA | TOKYO .JP | 01 | USD | 500.00 | T107816035 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042745200 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIY | SHIBUYA .JP | | 01 | USD | 100.00 | T107816138 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042746000 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 750.00 | T107816148 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042747800 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 100.00 | T107816219 | 3527002 | HSBC BANK USA, N.A. |
| 81021042748000 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, 150-0002, JAPAN | 01 | USD | 345.00 | T107816225 | 3764029 | STANDARD CHARTERED BANK |
| 81021042761400 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 30,000.00 | T107816706 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042770300 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO .JP | 01 | USD | 250.00 | T107817064 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042771100 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO .JP | 01 | USD | 400.00 | T107817065 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042772900 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 3,000.00 | T107817121 | 2240023 | CITIBANK N.A. |
| 81021042773700 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 250.00 | T107817127 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042774800 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,000.00 | T107817148 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042775300 | 1/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107817152 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042786700 | 1/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 19,980.00 | T107817606 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042788400 | 1/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 215.00 | T107817735 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021042789200 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,000.00 | T107817757 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042790700 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 75,000.00 | T107817759 | 3479001 | PNC BANK, N.A. |
| 81021042791500 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | | | | 01 | USD | 250.00 | T107817769 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042796500 | 1/4/2013 | 1131605 | 2101457705 | MT GOX | | | | 01 | USD | 310.00 | T107815071 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042797300 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | | | | 01 | USD | 540.00 | T107816216 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021043403400 | 1/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHROME, | CHIYODA-KU 100-0011 | | | 01 | USD | 480.00 | T107817162 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042804200 | 1/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 415.00 | T107818683 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042841600 | 1/4/2013 | | 1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | TOKYO, 100-0011, JP | | | 01 | USD | 175.00 | T107828662 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042855000 | 1/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 145.00 | T107829987 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042855500 | 1/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | NONE | SHIBUYA, JP | | 01 | USD | 2,500.00 | T107830256 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042856300 | 1/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 110.00 | T107830326 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042857200 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | TOKYO .JP | | | 01 | USD | 750.00 | T107832182 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042888000 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 4,200.00 | T107832810 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042888800 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 545.13 | T107832935 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042890300 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 980.00 | T107832935 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042898700 | 1/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107833034 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042906000 | 1/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 2,500.00 | T107833100 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042903000 | 1/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, | CHIYODA-KU 100-0011 | | TOKYO TO JP | 01 | USD | 100.00 | T107833186 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042906400 | 1/8/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | SHIBUYA-KU TOKYO JAPAN 150-850 | 01 | USD | 685.00 | T107833231 | 3764029 | STANDARD CHARTERED BANK |
| 81021042907200 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 50.00 | T107833301 | 2240023 | CITIBANK N.A. |
| 81021042908000 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO, JP | | | 01 | USD | 2,000.00 | T107833668 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043410000 | 1/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 415.00 | T107832939 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042912900 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 50,000.00 | T107833966 | 3479001 | PNC BANK, N.A. |
| 81021042913700 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | TOKYO  100-0011 JP | | | 01 | USD | 150.00 | T107833717 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042915000 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 300.00 | T107833785 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042927600 | 1/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | I-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 2,980.00 | T107834650 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042937300 | 1/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 29,980.00 | T107835555 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042938100 | 1/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 39,980.00 | T107835557 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042946000 | 1/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD | | | | 01 | USD | 192.50 | T107835775 | 3764029 | STANDARD CHARTERED BANK |
| 81021042970500 | 1/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107837803 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043416300 | 1/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 800.00 | T107837886 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042977100 | 1/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | CERULEAN TOWER 15F | SAKURAGAOKA 26-1 | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 1,995.00 | T107838127 | 3764029 | STANDARD CHARTERED BANK |
| 81021042978900 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 320.00 | T107838166 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042979700 | 1/10/2013 | 1131605 | 2101457705 | MTGOX COMPANY LIMITED | | | | 01 | USD | 880.00 | T107838189 | 3764029 | STANDARD CHARTERED BANK |
| 81021042928000 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107838196 | 3479001 | PNC BANK, N.A. |
| 81021042982800 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | SHIBUYA-KU, TOKYO, JAPAN | 01 | USD | 600.00 | T107838206 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021042982800 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 670.00 | T107838223 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042983600 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 885.00 | T107838246 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021042984400 | 1/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 | TOKYO .JP | | 01 | USD | 500.00 | T107838530 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021042986000 | 1/10/2013 | 1131605 | 2101457705 | MTGOX LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 489.00 | T107838543 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021042987600 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 150.00 | T107838544 | 3479001 | PNC BANK, N.A. |
| 81021042987500 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 2,200.00 | T107837885 | 1607047 | BANK OF AMERICA, N.A. |
| 81021042917500 | 1/10/2013 | | 1457705 | | | | | 01 | USD | 75.00 | T107838439 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043014400 | 1/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 | TOKYO TO JP | | 01 | USD | 50,000.00 | T107840667 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043018600 | 1/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, | CHIYODA-KU 100-0011 | | TOKYO TO JP | 01 | USD | 100.00 | T107840929 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043021700 | 1/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 39,980.00 | T107840981 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021043022500 | 1/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 10,000.00 | T107841000 | 3479001 | PNC BANK, N.A. |
| 81021043023300 | 1/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 55.00 | T107841024 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043024100 | 1/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 49,650.00 | T107841037 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043025900 | 1/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 150.00 | T107841487 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043030600 | 1/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | CHIYODA  100-0011 JP | 01 | USD | 150.00 | T107841510 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043032200 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, 100-0011, JP | | 01 | USD | 3,500.00 | T107843321 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043035400 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30.00 | T107843527 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043036800 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 15,000.00 | T107843527 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043058400 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 4,100.00 | T107844913 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043058000 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 500.00 | T107844916 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043059200 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 10,000.00 | T107844918 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043056700 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 875.00 | T107844195 | 3527002 | HSBC BANK USA, N.A. |
| 81021043068400 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, | CHIYODA-KU 100-0011 | | TOKYO TO JP | 01 | USD | 600.00 | T107844401 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043069400 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO, 100-0011, JP | | | 01 | USD | 175.00 | T107844401 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043082000 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 455.00 | T107844613 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043104000 | 1/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 9,980.00 | T107844996 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021043104200 | 1/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | CHIYODA-KU 100-0011 | TOKYO .JP | | 01 | USD | 875.00 | T107845177 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043105100 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 50,000.00 | T107845202 | 3479001 | PNC BANK, N.A. |
| 81021043107700 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I 5 UCHISAIWAICHO | I 5 UCHISAIWAICHO | 100 0011 TOKYO JAPAN JP | 01 | USD | 4,000.00 | T107845202 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021043108500 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, M19156770X | TOKYO | JAPAN | | 01 | USD | 1,222.19 | T107845202 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021043116600 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 745.00 | T107845248 | 3764029 | STANDARD CHARTERED BANK |
| 81021043118200 | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | JAPAN | | 01 | USD | 1,500.00 | T107846043 | 3764029 | STANDARD CHARTERED BANK |
| 81021043119000 | 1/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 1-CHOME, | CHIYODA-KU 100-0011 JP | | | 01 | USD | 50,000.00 | T107844051 | 3479001 | PNC BANK, N.A. |

| 取引番号 | 送金銀行国コ─ド | 送金銀行国名 | 決済銀行コ─ド | 決済銀行名 | 決済銀行国コ─ド | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104743600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104744600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104745200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104746000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104747800 | 300 | U.S.A | 3527002 | HSBC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104748600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102104761400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104770300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104771100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104772900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104773700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104774500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104775300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104787600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104788400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 8102104789200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104790700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104791500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104796500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104797300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 8102104803400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 8102104804200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104841600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WESTPAC BANKING CORPORATION | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 8102104850500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104855500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104856300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104887200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104888000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104889800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104890300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104898700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104890600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104900300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104900400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN COMMERCE BANK NA | 1000 WALNUT | KANSAS CITY, MO USA | | |
| 8102104907200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104908000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104910300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104912900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104913700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104919500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104927600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 8102104937300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104938100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104946200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 8102104969000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104970500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104976300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102104977100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104978900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FIRST SOUTH FEDERAL CREDIT UNION | 6471 STAGE ROAD SUITE 203 | BARTLETT | TNUSA 381342847 | |
| 8102104979700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104980200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104982800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ALPINE BANKS OF COLORADO | | GLENWOOD SPRINGS,CO | | |
| 8102104983600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | TRAVELEX GLOBAL BUSINESS PAYMENTS I | 2121 NORTH 117TH AVE, SUITE 300 | OMAHA NE US | | |
| 8102104984400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104985000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | CALIFORNIA COAST CREDIT UNION | 9201 SPECTRUM CENTER BLVD | SAN DIEGO, CA 92123 | | |
| 8102104986000 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104990400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104997500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WESTPAC BANKING CORPORATION | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 8102104301400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104301800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104302500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104302300 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104302100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104305900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104306000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104301400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104303200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104303400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104305800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104306400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104305900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104306700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104065700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | HONG KONG (HEAD OFFICE) | HONG KONG | |
| 8102104091600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104092400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104093200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104098200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104104200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104105100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104106900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104107700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL, SA | | | | |
| 8102104108500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104115800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 8102104116600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN REGIONS FINANCIAL CORP | 417 NORTH 20TH STREET | BIRMINGHAM, AL 35202 | | |
| 8102104118200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104119000 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104312050 0 | 1/15, 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 50.00 | T107844104 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104312890 0 | 1/15/2013 | | 210-1457705 | MTGOXCOLTDSHIBUYA TOKYOJAPAN | 6104 POND LILY CT | BURKE, VA, 22015, US | | 01 | USD | 500.00 | T107843528 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104314910 0 | 1/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 150.00 | T107848574 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104315060 0 | 1/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 80.00 | T107848672 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104315640 0 | 1/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JAPAN | | 01 | USD | 100.00 | T107848944 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104316000 0 | 1/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | PURCHASE OF DIGITAL CURRENCY | | 01 | USD | 1,250.00 | T107849100 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104316110 0 | 1/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107849110 | 3479001 | PNC BANK, N.A. |
| 8102104162900 0 | 1/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | JAPAN | | | 210 | USD | 4,000.00 | T107849498 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104316300 0 | 1/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 39,980.00 | T107849515 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104164500 0 | 1/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | SARUGAOKACHO 26-1 | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 2,580.00 | T107849552 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104165300 0 | 1/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU TOKYO | 100-0011 JAPAN | | 01 | USD | 370.00 | T107849139 | 3527002 | HSBC BANK USA, N.A. |
| 8102104166100 0 | 1/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 400.00 | T107849095 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104318050 0 | 1/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 12,000.00 | T107851614 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104318130 0 | 1/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO TO JP | | 01 | USD | 300.00 | T107851640 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104319200 0 | 1/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 200.00 | T107851904 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104319400 0 | 1/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO JP | | 01 | USD | 85.00 | T107851963 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104196200 0 | 1/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA CERULEAN TOWER 15F | SAKURAGAOKA CHO 26 1 | SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 1,995.00 | T107852002 | 3764029 | STANDARD CHARTERED BANK |
| 8102104198800 0 | 1/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD 1500 S 18TH ST P-201 R | ENTON, WA 98055 USAUSA | | | 01 | USD | 1,000.00 | T107852039 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104201500 0 | 1/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107852381 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104202300 0 | 1/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 39,980.00 | T107852426 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104203100 0 | 1/17/2013 | 1131605 | 2101457705 | MT GOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 1,600.00 | T107852442 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104207300 0 | 1/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA- | TOKYO, JP | | 01 | USD | 100.00 | T107852520 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104227700 0 | 1/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | | 01 | USD | 138.32 | T107853841 | 2240023 | CITIBANK N.A. |
| 8102104233200 0 | 1/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 300.00 | T107854290 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104238200 0 | 1/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 260.00 | T107854580 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104239000 0 | 1/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107854618 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104240500 0 | 1/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JP | | 01 | USD | 3,400.00 | T107854637 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104243000 0 | 1/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 9,000.00 | T107855041 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104246300 0 | 1/18/2013 | 1131605 | | MT GOX CO LTD SHIBUYA TOKYO JAPAN | 1 5 UCHISAIWAICHO 1-CHOME CHIYODA | KU 100 0011 TOKYO JAPAN JP | | 01 | USD | 400.00 | T107855083 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102104247100 0 | 1/18/2013 | 1131605 | | MTGOX CO LTD | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107855096 | 3479001 | PNC BANK, N.A. |
| 8102104249700 0 | 1/18/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | | | | 01 | USD | 5,000.00 | T107855112 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102104251000 0 | 1/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 JP | | 01 | USD | 60.00 | T107854288 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104270600 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA KU  100-0011 JP | CHIYODA  100-0011 JP | | 01 | USD | 1,500.00 | T107857263 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104271400 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 1,000.00 | T107857300 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104274400 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 10,000.00 | T107857525 | 2240023 | CITIBANK N.A. |
| 8102104278000 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, CHIYODA- | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA- | KU 100-0011 TOKYO, JAPAN | | 01 | USD | 500.00 | T107857623 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104280300 0 | 1/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107857667 | 3479001 | PNC BANK, N.A. |
| 8102104281100 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 8,495.00 | T107857703 | 3764029 | STANDARD CHARTERED BANK |
| 8102104283700 0 | 1/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T107857884 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104285300 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 300.00 | T107857922 | 2240023 | CITIBANK N.A. |
| 8102104286100 0 | 1/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 59.59 | T107857966 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104294200 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | | 01 | USD | 5,800.00 | T107857299 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104296800 0 | 1/21/2013 | 1131605 | 2101457705 | ROUND CROSS SHIBUYA-KU 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 | | 01 | USD | 25,000.00 | T107857727 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104302900 0 | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 4,510.00 | T107858002 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104362100 0 | 1/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | | 01 | USD | 150.00 | T107862445 | 2240023 | CITIBANK N.A. |
| 8102104369700 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | TOKYO, JAPAN | | 01 | USD | 100.00 | T107862797 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104375200 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 350.00 | T107863342 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104376000 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 9,000.00 | T107863033 | 2240023 | CITIBANK N.A. |
| 8102104377800 0 | 1/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 500.00 | T107863057 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104378600 0 | 1/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 380.00 | T107863094 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104379400 0 | 1/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 250.00 | T107863096 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104380900 0 | 1/23/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA | TOKYO, 100-0011, JP | | 01 | USD | 100.00 | T107863100 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104382500 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA- | TOKYO, 100-0011, JP | | 01 | USD | 12,045.63 | T107863109 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104386100 0 | 1/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 310.00 | T107863147 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104385900 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 39,980.00 | T107863809 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104387500 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 2,800.00 | T107863150 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 8102104388300 0 | 1/23/2013 | 1131605 | USD2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME TOKYO | KZ | | 01 | USD | 15,000.00 | T107863164 | 3764029 | STANDARD CHARTERED BANK |
| 8102104390600 0 | 1/23/2013 | 1131605 | | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO  100-0011 JP | | 01 | USD | 345.00 | T107863322 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104393300 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | | 01 | USD | 875.00 | T107863331 | 3764029 | STANDARD CHARTERED BANK |
| 8102104395600 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO 100-0011 JP | | 01 | USD | 500,000.00 | T107863349 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104396400 0 | 1/23/2013 | 1131605 | 2101457705 | MT GOX | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO  100-0011 JP | | 01 | USD | 125.00 | T107863449 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104399000 0 | 1/23/2013 | 1131605 | 2101457705 | MT GOX CO LTD | 11 6 SHIBUYA 2 CHOME | ROUND CROSS SHIBUYA 5F | SHIBUYA KU TOKYO JAPAN 150 000 | | 01 | USD | 2,500.00 | T107863838 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104399800 0 | 1/23/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 00 | | 01 | USD | 500.00 | T107863809 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104401700 0 | 1/23/2013 | 1131605 | | MT GOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | 01 | USD | 150.00 | T107863874 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102104403300 0 | 1/23/2013 | 1131605 | | MT GOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 39,980.00 | T107863865 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104407500 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 2,000.00 | T107863842 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104408300 0 | 1/23/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SAKURAGAOKA CHO 26-1, SHIBUYA-KU | CERULEAN TOWER 15F | CHIYODA-KU | TOKYO JP | 01 | USD | 200.00 | T107862798 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104412200 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 40.00 | T107862793 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104414800 0 | 1/23/2013 | 1131605 | 2101457705 | MT GOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 100.00 | T107863336 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104418000 0 | 1/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 400.00 | T107863258 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104423700 0 | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | NONE GIVEN | TOKYO JP | | 01 | USD | 660.00 | T107864067 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104444900 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SAKURAGAOKA CHO 26 1 SHIBUYA JP | TOKYO JP | | 01 | USD | 9,865.37 | T107865441 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102104446500 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 1,500.00 | T107866065 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104447300 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO JP | | 01 | USD | 2,000.00 | T107866065 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104449000 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | HONCHO 1-7-5 KOJIMAJUE | MUSASHI 180-0004 JP | | 01 | USD | 1,000.00 | T107866185 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104450400 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO JP | TOKYO  JP | | 01 | USD | 100.00 | T107866149 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104453800 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | TOKYO, JP | | 01 | USD | 30,000.00 | T107866159 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104454600 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | TOKYO  JP | | 01 | USD | 1,000.00 | T107866438 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104460100 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | CHIYODA-KU | TOKYO 100-0011 JP | | 01 | USD | 200.00 | T107866419 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104461900 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 9,000.00 | T107866441 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104464300 0 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYA      JAPAN | | | 01 | USD | 290.00 | T107866756 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021043120500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104312890 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104314910 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104315060 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104315640 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MIDFIRST BANK | | | | |
| 8102104316100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104316110 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104316290 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104316370 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104316450 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 8102104316300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104316100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104316500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104316730 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104319200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104319400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104319200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102104319800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | SAN FRANCISCO,CA | | |
| 8102104201500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104202300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104203100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104207300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104227700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | LLOYDS TSB BANK PLC | | LONDON (HEAD OFFICE) | LONDON | |
| 8102104233200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104238200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104239000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104240500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104243900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 8102104246300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 8102104247100 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104249700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | TD AMERITRADE CLEARING INC | 4211 SOUTH 102ND STREET | OMAHA, NE 68127 | | |
| 8102104251000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104270600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104271400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104276400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104278000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104280300 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104281100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102104283700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104285300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104286100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104294200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104296800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104302900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104362100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104369700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104375200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104376000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104377800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104378600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104379400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104380900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104382500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104384100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | KEYBANK NATIONAL ASSOCIATION | | CLEVELAND (HEAD OFFICE) | CLEVELAND | |
| 8102104385900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104387500 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | NFCU | | | | |
| 8102104388300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | TRAVELEX GLOB BUS PAY DESIGNATE | 1152 15TH STREETNW 7TH FLOOR | WASHINGTON | | |
| 8102104390600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104391400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 8102104393300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104395600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104396400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104399800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 8102104399800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 8102104401700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 8102104403300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102104407500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 8102104408300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104410600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104412200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104414800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104418000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104428700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CITIZENS EQUITY FIRST CREDIT UNION | PO BOX 1715 | PEORIA IL 61656-1715 | | |
| 8102104435000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 8102104444900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104444500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104447300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104449900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104450400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104451200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104452000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104453800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104454600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104454600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | WEST MICHIGAN COMMUNITY BANK | HUDSONVILLE, MI | | | |
| 8102104460100 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104461900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 8102104464300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | ﾒﾓ日 | 取引先ｺｰﾄﾞ | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨ｺｰﾄﾞ | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行ｺｰﾄﾞ1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021043465100 | 1/24/2013 | 1131605 | 210-1-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 50,000.00 | T107866800 | 3479001 | PNC BANK, N.A. |
| 81021043468500 | 1/24/2013 | 1131605 | 210-1-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 50,000.00 | T107866267 | 3479001 | PNC BANK, N.A. |
| 81021043473200 | 1/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHROME | TOKYO 100-0011 JP | | 01 | USD | 3,500.00 | T107866225 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043493600 | 1/24/2013 | 1131605 | 2101457705 | MTGOX XO LTD SHIBUYA | TOKYO JAPAN 1 5 UCHISSAIWAICHO 1 CHO | ME JP | | 01 | USD | 800.00 | T107868248 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021043501300 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 500.00 | T107868672 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043502100 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 200.00 | T107868673 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043503900 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | 01 | USD | 3,000.00 | T107868749 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043506300 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | | | 01 | USD | 33,205.00 | T107868855 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043512800 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 1,000.00 | T107869023 | 2240023 | CITIBANK N.A. |
| 81021043517800 | 1/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 70,000.00 | T107869100 | 3479001 | PNC BANK, N.A. |
| 81021043518000 | 1/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 50,000.00 | T107869153 | 3479001 | PNC BANK, N.A. |
| 81021043519400 | 1/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA, TOKYO, 100-0011, JP | | 01 | USD | 20,000.00 | T107869159 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043520900 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SARUGAOKACHO 26-1, SHIBUYA-KU | TOKYO, JP | | 01 | USD | 15,000.00 | T107869182 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043522100 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 600.00 | T107869191 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043522500 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 9,000.00 | T107869213 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043523300 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | | | | 01 | USD | 9,000.00 | T107869656 | 2240023 | CITIBANK N.A. |
| 81021043524100 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD, SHIBUYA | TOKYO JAPAN | | 01 | USD | 125.00 | T107869684 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043525500 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 49,980.00 | T107869721 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021043530600 | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107869147 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043557600 | 1/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO  150-8512 JP | 01 | USD | 90,500.00 | T107872960 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043560700 | 1/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107873170 | 3479001 | PNC BANK, N.A. |
| 81021043562300 | 1/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU, TOKYO | JAPAN, 100-0011  JP | 01 | USD | 500.00 | T107873207 | 3527002 | HSBC BANK USA, N.A. |
| 81021043563100 | 1/28/2013 | 1131605 | 2101457705 | MT GOX CO LTD | JP | | | 01 | USD | 100.00 | T107873265 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021043566500 | 1/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI  180-0004 JP | | 01 | USD | 9,000.00 | T107873320 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043567300 | 1/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T107873332 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043568100 | 1/28/2013 | 1131605 | 2101457705 | MT GOX LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 1,450.00 | T107873419 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043570400 | 1/28/2013 | 1131605 | 2101457705 | MTGOX  CO  LTD | HONCHO 175 KICHIJOJI | TOKYO JP | JP | 01 | USD | 13,000.00 | T107873538 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043571200 | 1/28/2013 | 1131605 | 2101457705 | MT GOX CO LTD | HONCHO 175 KICHIJOJI | TOKYO JP | JP | 01 | USD | 210.00 | T107873539 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043575400 | 1/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 2,000.00 | T107873354 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043583500 | 1/28/2013 | | /2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 2,000.00 | T107863374 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021043600100 | 1/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 205.00 | T107876475 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043601900 | 1/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 204.00 | T107876491 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043602700 | 1/29/2013 | 1131605 | 210-1457705 | MT  GOX | SHIBUYA, TOKYO, JAPAN | TOKYO  JP | | 01 | USD | 126.00 | T107876491 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043610800 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO TO JP | 01 | USD | 250.00 | T107876752 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043612000 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 230.00 | T107876772 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043615800 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | 01 | USD | 240.00 | T107876799 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043616600 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 300.00 | T107876877 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043617400 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 1,100.00 | T107876888 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043618200 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI  180-0004 JP | | 01 | USD | 7,000.00 | T107876956 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043619000 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO  150-8512 JP | 01 | USD | 50,000.00 | T107877068 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043620500 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 2,000.00 | T107876991 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043621300 | 1/29/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA TOKYO , JAP | AN | | | 01 | USD | 5,000.00 | T107877370 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043622100 | 1/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 69,980.00 | T107877437 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021043633600 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 500.00 | T107876687 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043636000 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | CHIYODA, 100-0011 JP | 01 | USD | 200.00 | T107876960 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043670000 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 10,000.00 | T107880021 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043672800 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 10,000.00 | T107880060 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043673400 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 2,000.00 | T107880061 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043674200 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-2 MARUNOUCHI 1-CHOME CHIYODA | TOKYO  100-0005 JP | | 01 | USD | 1,360.00 | T107880062 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043675000 | 1/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107880125 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043683100 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 13,000.00 | T107880415 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043684900 | 1/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO, JAPAN | JAPAN | | 01 | USD | 200.00 | T107880424 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043688100 | 1/30/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA SF 11 6 SHIBUYA | 2 CHROME SHIBUYA TOKYO | TOKYO,1500002,JAPAN | 01 | USD | 13,000.00 | T107880538 | 2240023 | CITIBANK N.A. |
| 81021043690400 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T107880583 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043692700 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 40,000.00 | T107880966 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043693800 | 1/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | | TOKYO | | 01 | USD | 185.00 | T107880995 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043696200 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | | | | 01 | USD | 360.00 | T107880280 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021043697000 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 500.00 | T107879921 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043699600 | 1/30/2013 | 1131605 | 2101457705 | MTGOX SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107881024 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043717000 | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 700.00 | T107883087 | 2240023 | CITIBANK N.A. |
| 81021043718800 | 1/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 1,000.00 | T107883090 | 2240023 | CITIBANK N.A. |
| 81021043719600 | 1/30/2013 | 1131605 | USD2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME TOKYO | JP | 01 | USD | 1,000.00 | T107883106 | 3764029 | STANDARD CHARTERED BANK |
| 81021043734000 | 1/31/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | | 01 | USD | 150.00 | T107883842 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043735800 | 1/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO  JP | | 01 | USD | 20.00 | T107883841 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043741300 | 1/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA- | TOKYO, 100-0011, JP | | 01 | USD | 31,604.77 | T107884117 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043742100 | 1/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107884127 | 3479001 | PNC BANK, N.A. |
| 81021043744700 | 1/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 990.00 | T107884147 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043745500 | 1/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 2,500.00 | T107884268 | 3104001 | COMERICA BANK |
| 81021043764300 | 1/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 3,000.00 | T107886048 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043770500 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO, JP | | | 01 | USD | 75.00 | T107886684 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043780300 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 100.00 | T107888669 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043788700 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107888470 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043790900 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  100-0011 JP | 01 | USD | 1,000.00 | T107888730 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043791800 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 500.00 | T107888794 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043793000 | 2/1/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA SF 11 6 | SHIBUYA CITY | TOKYO,JAPAN,1500002 | 01 | USD | 3,000.00 | T107888911 | 2240023 | CITIBANK N.A. |
| 81021043794200 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 60,000.00 | T107888958 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021043795000 | 2/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 80,000.00 | T107888954 | 3479001 | PNC BANK, N.A. |
| 81021043797600 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 200.00 | T107889089 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043801100 | 2/1/2013 | 1131605 | 2101457705 | MTGOX SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 745.00 | T107889106 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043819200 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER | 15F SHIBUYA TOKYO 0892410200 | | 01 | USD | 680.00 | T107899436 | 3527002 | HSBC BANK USA, N.A. |
| 81021043826200 | 2/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 500.00 | T107900517 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043827000 | 2/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 35.00 | T107900531 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043833800 | 2/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1 5 UCHISAIWAICHO 1 CHOME | CHIYODA KU 100-0011 | TOKYO  JP | 01 | USD | 2,000.00 | T107900663 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021043465100 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043468500 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043473200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043493600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | VYSTAR CREDIT UNION BANKSERV 4949 B | LANDING BLVD | JACKSONVILLE FL | | |
| 81021043501300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043502100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043503900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043506300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043512800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043517800 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043518600 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043519400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 81021043520900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043521700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043522500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 81021043523300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043524100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SANDIA LABORATORY FEDERAL CREDIT | UNION | 3707 JUAN TABO BLVD NE | ALBUQUERQUE NM 87111-3924 | |
| 81021043525900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021043530600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043557600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043560700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043562300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043563100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | VANTAGE CREDIT UNION 4020 FEE FEE R | OAD | BRIDGETON MO | | |
| 81021043566500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043567300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMBOY BANK | FBD ACCOUNT | OLD BRIDGE, NEW JERSEY | | |
| 81021043568100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021043570400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043571200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043575400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | FIRST GENERAL BANK | ROWLAND HEIGHTS, CA | | | |
| 81021043583500 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | | NEW YORK  USA | NFCU | | | | |
| 81021043800100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043801900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043802700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043810800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043813200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043815800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043816600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021043817400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043818200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043819000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043820500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043621300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TD AMERITRADE CLEARING INC | OUTGOING WIRE ACCOUNT | 4211 S 102ND ST | OMAHA NE 68127-1031 | |
| 81021043622100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021043633600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043660000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043670000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043672600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043673400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043674200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043675000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043683100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021043684900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021043688100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043688900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043690400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043693800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK, NATIONAL ASSOCIATIO | FBD ACCOUNT | READING, PENNSYLVANIA | PA | |
| 81021043696200 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | M AND T BANK | | NEW YORK | NEW YORK | |
| 81021043697000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043699600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043717000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043718800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043719600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | TRAVELEX GLOB BUS PAY DESIGNATE | 1152 15TH STREETNW 7TH FLOOR | WASHINGTON | | |
| 81021043734000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043735800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043741300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043742100 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043743900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043744700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043745500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043746300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043751000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043780300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043788700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043788500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043790000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043791800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043792600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043793400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021043794200 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043795000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043797600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021043801100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043819200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | SUNCORP-METWAY LIMITED | | (RETAIL FOREIGN CURRENCY SE | BRISBANE | |
| 81021043824900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK AUSTRALIA LIMITED | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 81021043836200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043837000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043838800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021043846900 | 2/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107900844 | 3479001 | PNC BANK, N.A. |
| 81021043849300 | 2/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 100.00 | T107900911 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043849300 | 2/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 26 1 SAKURAGAOKA CHO | SHIBUY TOKYO 150 8512 | JAPAN | 01 | USD | 10,000.00 | T107900968 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043853200 | 2/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,980.00 | T107901122 | 3527002 | HSBC BANK USA, N.A. |
| 81021043858200 | 2/4/2013 | 1131605 | 2101457705 | MTGOX LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 3,150.00 | T107901034 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043853300 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO TO JP | 01 | USD | 300.00 | T107903084 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043884100 | 2/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 10,000.00 | T107903225 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043885900 | 2/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 50.00 | T107903234 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043886700 | 2/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISALWAICHO 1-CHROME, CHYOD | TOKYO, 100-0011, JP | | 01 | USD | 1,500.00 | T107903245 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043888300 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 50,000.00 | T107903307 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043894000 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU | TOKYO 100-0011 JP | 01 | USD | 500.99 | T107903613 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043895600 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 500.00 | T107903646 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043896400 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,000.00 | T107903666 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043897200 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 205.00 | T107903692 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043898000 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 300.00 | T107903715 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043900900 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO | JAPAN | | 01 | USD | 10,000.00 | T107904060 | 2240023 | CITIBANK N.A. |
| 81021043906700 | 2/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | TOKYO | | 01 | USD | 320.00 | T107904096 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043909100 | 2/5/2013 | 1131605 | 210 145 7705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 2,500.00 | T107903545 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043929500 | 2/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 59,980.00 | T107906280 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021043932600 | 2/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 150.00 | T107906426 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043933400 | 2/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107906482 | 3479001 | PNC BANK, N.A. |
| 81021043935000 | 2/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CT LTD SHIBUYA | TOKYO JAPAN | | 01 | USD | 156.00 | T107906550 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021043937600 | 2/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107906597 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043939200 | 2/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 245.00 | T107906841 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043940700 | 2/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | TOKYO, 150-8512, JP | | 01 | USD | 345.00 | T107906970 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043941500 | 2/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA KU 100-0011 JP | | 01 | USD | 2,000.00 | T107906972 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043942300 | 2/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 380.00 | T107906986 | 2240023 | CITIBANK N.A. |
| 81021043948100 | 2/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107906501 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043975800 | 2/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107908834 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043983900 | 2/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107909148 | 3479001 | PNC BANK, N.A. |
| 81021043984500 | 2/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO JP | 01 | USD | 250.00 | T107909180 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043985500 | 2/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 20,000.00 | T107909249 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021043986300 | 2/7/2013 | 1131605 | 2101457705 | MT GOX CO LTD | NO ADDRESS GIVEN | | | 01 | USD | 710.00 | T107909265 | 4208501 | U.S. BANK |
| 81021043987100 | 2/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1 SHIBUYA | TOKYO, JAPAN | | 01 | USD | 100.00 | T107909315 | 3764029 | STANDARD CHARTERED BANK |
| 81021043988900 | 2/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 5,000.00 | T107909441 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043989700 | 2/7/2013 | 1131605 | 2101457705 | MT GOX | TOKYO JAPAN | | | 01 | USD | 120.00 | T107909635 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043990200 | 2/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107909680 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043996000 | 2/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107909217 | 1607047 | BANK OF AMERICA, N.A. |
| 81021043998800 | 2/7/2013 | | 210-1457705 | MTGOXCOLTDSHIBUYA TOKYOJAPAN | 6104 POND LILY CT. | BURKE, VA, 22015, US | | 01 | USD | 500.00 | T107908938 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044007400 | 2/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 9,980.00 | T107910598 | 3527002 | HSBC BANK USA, N.A. |
| 81021044008200 | 2/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 3,000.00 | T107910603 | 3527002 | HSBC BANK USA, N.A. |
| 81021044009000 | 2/7/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | | | | 01 | USD | 5,000.00 | T107910606 | 3527002 | HSBC BANK USA, N.A. |
| 81021044010500 | 2/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JAPAN | | | 01 | USD | 6,400.00 | T107910614 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044018900 | 2/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 350.00 | T107911394 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044024400 | 2/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 25.00 | T107911622 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044025200 | 2/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 445.00 | T107911627 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044026800 | 2/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 74,980.00 | T107911785 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044032500 | 2/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107911975 | 3479001 | PNC BANK, N.A. |
| 81021044033300 | 2/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 50,000.00 | T107912018 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044034100 | 2/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 10,000.00 | T107912027 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044035900 | 2/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107912076 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044036700 | 2/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 45,000.00 | T107912078 | 3479001 | PNC BANK, N.A. |
| 81021044037500 | 2/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO JP | 01 | USD | 250.00 | T107912083 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044038300 | 2/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 200.00 | T107912089 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044040600 | 2/8/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO | JAPAN JP | 01 | USD | 1,050.00 | T107912417 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044042200 | 2/8/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 5,000.00 | T107912408 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044055300 | 2/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 7,974.03 | T107913303 | 3527002 | HSBC BANK USA, N.A. |
| 81021044076500 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA 100-0011 JP | | 01 | USD | 192.00 | T107914647 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044080400 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO 100-0011 JP | | 01 | USD | 100.00 | T107915014 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044081200 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 40,000.00 | T107915018 | 2240023 | CITIBANK N.A. |
| 81021044082000 | 2/12/2013 | 1131605 | 2101457705 | MT GOX | TOKOYO JAPAN | JP | | 01 | USD | 500.00 | T107915344 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044083800 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F | CHIYODA-KU 100-0011 | TOKYO TO JP | 01 | USD | 300.00 | T107915027 | 3479001 | PNC BANK, N.A. |
| 81021044087000 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F | TOKYO SHIBUYA-KU 150-8512 | JAPAN | 01 | USD | 580.00 | T107915704 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044088800 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107915077 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044089600 | 2/12/2013 | 1131605 | US52101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | Z CHOME TOKYO | JP | 01 | USD | 60,000.00 | T107915130 | 3764029 | STANDARD CHARTERED BANK |
| 81021044090100 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 500.00 | T107915139 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044091900 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | | | | 01 | USD | 800.00 | T107915159 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044109600 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 2,000.00 | T107915367 | 2240023 | CITIBANK N.A. |
| 81021044110100 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA CHO 26 1 SHIBUYA JP | | | 01 | USD | 9,793.54 | T107915369 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021044119300 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 2,500.00 | T107915474 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044120800 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 500.00 | T107915476 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044121600 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN 1-5, | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 3,000.00 | T107915557 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044123200 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 3,800.00 | T107915601 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044124100 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107915501 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044126600 | 2/12/2013 | 1131605 | 210-1457705 | MT GOX | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107915548 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044131300 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 500.00 | T107915760 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044132100 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 84,980.00 | T107915768 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044133900 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107915800 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044134700 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 44,980.00 | T107915818 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044135500 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | SHIBUYA | TOKYO | JAPAN | 01 | USD | 2,500.00 | T107915791 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044139700 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107916117 | 2240023 | CITIBANK N.A. |
| 81021044142000 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107916133 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044143100 | 2/12/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 390.00 | T107915735 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044144100 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 100.00 | T107916456 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044146600 | 2/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107916487 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044148600 | 2/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 4,980.00 | T107916454 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021043846900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043848500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021043849300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021043853200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC FRANCE | | PARIS (HEAD OFFICE) | PARIS | |
| 81021043858200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021043883300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043884100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043885900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043886700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043888300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043894800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043895600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043896400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043897200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043898000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 81021043900000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021043906700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043909100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRISTOL COUNTY SAVINGS BANK | ATTN: ACCOUNTING DEPT | PO BOX 4002 | TAUNTON, MA | 02780-0956 |
| 81021043929500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021043932600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043933400 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043935000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SANDIA LABORATORY FEDERAL CREDIT | UNION | 3707 JUAN TABO BLVD NE | ALBUQUERQUE NM 87111-3924 | |
| 81021043937600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043939200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043940700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043941500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043942300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | FIRSTMERIT BANK N.A. | | | AKRON,OH | |
| 81021043948100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043975800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043983900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043984700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043985500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021043986600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021043987100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021043988900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043989700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043990200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043996000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021043998800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044007400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC FRANCE | | PARIS (HEAD OFFICE) | PARIS | |
| 81021044008200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | | | |
| 81021044009000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK AUSTRALIA LIMITED | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 81021044010500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | SUNTRUST BANK | | ATLANTA (HEAD OFFICE) | ATLANTA | |
| 81021044018900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044024400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044025200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044028600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044032500 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044033300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044034100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044035900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044036700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044037500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044039300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044040600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021044042200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TD AMERTRADE CLEARING INC | OUTGOING WIRE ACCOUNT | 4211 S 102ND ST | OMAHA NE 68127-1031 | |
| 81021044045300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC FRANCE | | PARIS (HEAD OFFICE) | PARIS | |
| 81021044076500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044080400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044081200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044082000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044083800 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044086200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044087000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK, NATIONAL ASSOCIATIO | FBD ACCOUNT | READING, PENNSYLVANIA | PA | |
| 81021044086800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044090600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | TRAVELEX GLOB BUS PAY DESIGNATE | 1152 15TH STREETNW 7TH FLOOR | WASHINGTON | | |
| 81021044090100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044091900 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021044109600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044110100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK ) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021044119300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044120800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044121600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044123200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044125800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044126600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044131300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044132100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044133000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044134700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044135500 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044139700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044140200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044144000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044144400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044146000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044148600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104416400 | 2/12/2013 | 2011457705 | MTGOX CO LTD | TOKYO    JAPAN | | | | 01 | USD | 1,245.00 | T107919136 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104184200 | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 750.00 | T107917794 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104185000 | 2/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO  100-0011 JP | | 01 | USD | 8,000.00 | T107917809 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104186800 | 2/13/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | | 01 | USD | 200.00 | T107917820 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104188400 | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 999.99 | T107917857 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104190700 | 2/13/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI 180-0004 JP | | | 01 | USD | 10,000.00 | T107918073 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104192300 | 2/13/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | | 01 | USD | 10,000.00 | T107918119 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104193100 | 2/13/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 35,000.00 | T107918129 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104195700 | 2/13/2013 | 2101457705 | MTGOX CO LTD, | TOKYO    JAPAN | | | | 01 | USD | 119,955.00 | T107918135 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104197300 | 2/13/2013 | 2101457705 | MT GOX LTD | SHIBUYA | | | | 01 | USD | 10,000.00 | T107918166 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104198100 | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 8,640.00 | T107918173 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104199900 | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 2,600.00 | T107918465 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104200000 | 2/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 60,000.00 | T107918502 | 3479001 | PNC BANK, N.A. |
| 8102104205000 | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, | SHIBUYA TOKYO JAPAN | | | 01 | USD | 2,000.00 | T107918121 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104207600 | 2/13/2013 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 30.00 | T107918621 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104235100 | 2/14/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 99,988.00 | T107919982 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104239300 | 2/14/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 3,000.00 | T107920036 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104243200 | 2/14/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 9,970.00 | T107920142 | 3164029 | STANDARD CHARTERED BANK |
| 8102104244000 | 2/14/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA- | KU 100-0011 TOKYO, JAPAN | | 01 | USD | 600.00 | T107920148 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104245800 | 2/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | | | | 01 | USD | 2,000.00 | T107920153 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104246600 | 2/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 5,000.00 | T107920175 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104247400 | 2/14/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 22,000.00 | T107920180 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104248200 | 2/14/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 39,980.00 | T107920187 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104251300 | 2/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 5,000.00 | T107920216 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104252100 | 2/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107920237 | 3479001 | PNC BANK, N.A. |
| 8102104253900 | 2/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 140.00 | T107920471 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104281400 | 2/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 300.00 | T107921842 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104288000 | 2/15/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHYODA | TOKYO, JP | | 01 | USD | 9,000.00 | T107922202 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104289800 | 2/15/2013 | 2101457705 | MT GOX LTS | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 20,000.00 | T107922222 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104290300 | 2/15/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 10,000.00 | T107922230 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104291100 | 2/15/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 15,000.00 | T107922237 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104292900 | 2/15/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107922504 | 3479001 | PNC BANK, N.A. |
| 8102104293700 | 2/15/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 90,000.00 | T107922519 | 3479001 | PNC BANK, N.A. |
| 8102104245000 | 2/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO 15001 | | 01 | USD | 10,000.00 | T107922544 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104305600 | 2/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 85.00 | T107922135 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104326800 | 2/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 232.68 | T107923916 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104335700 | 2/18/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME 1-5, | CHIYODA-KU 100-0011 | TOKYO  100-0011 JP | 01 | USD | 9,000.00 | T107924498 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104337300 | 2/18/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | 01 | USD | 1,500.00 | T107924540 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104338100 | 2/18/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO TO JP | 01 | USD | 300.00 | T107924541 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104343800 | 2/18/2013 | 210-1457705 | MTGOX CO LTD, M19156770X | | | | | 01 | USD | 1,253.87 | T107924807 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104344600 | 2/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15FSAKURAGAOKA-CHO 2 | 6-1SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 100,000.00 | T107924883 | 3479001 | PNC BANK, N.A. |
| 8102104345400 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 2,000.00 | T107924902 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104346200 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1 -CHROME, CHIYO | TOKYO, 100-0011, JP | | 01 | USD | 400.00 | T107924907 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104347000 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA | TOKYO  JP | | 01 | USD | 400.00 | T107924947 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104348800 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 2,000.00 | T107924977 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104349600 | 2/18/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD  SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | KU 100-001 TOKYO, JAPAN | 01 | USD | 2,180.00 | T107925004 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104350100 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 10,000.00 | T107925048 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104352700 | 2/18/2013 | 1131605 | USD2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | Z CHOME TOKYO | JP | 01 | USD | 62,000.00 | T107925058 | 3764029 | STANDARD CHARTERED BANK |
| 8102104353500 | 2/18/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 189,980.00 | T107925121 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104357700 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO    JAPAN | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 1,500.00 | T107925260 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104365800 | 2/18/2013 | 2101457705 | MTGOX SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 5,000.00 | T107924909 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104366600 | 2/18/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 3,000.00 | T107925093 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104367400 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1 5 UCHISAIWAICHO 1 CHROME | TOKYO JP | | 01 | USD | 400.00 | T107924234 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104368200 | 2/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO, 1-CHROME, | CHIYODA-KU 100-0011 TOKYO | JAPAN | 01 | USD | 605.00 | T107924250 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104412500 | 2/19/2013 | 2101457705 | MT GOX CO LTD | HONCHO 175 KICHIJOJI | TOKYO JP | JAPAN | | 01 | USD | 100.00 | T107928244 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104451500 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 100.00 | T107929860 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104452300 | 2/20/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 15,000.00 | T107929890 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104453100 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 10,000.00 | T107929911 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104455700 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-2 MARUNOUCHI 1-CHOME | TOKYO  100-0005 JP | | 01 | USD | 1,450.00 | T107930003 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104456500 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 31.00 | T107930004 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104459900 | 2/20/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | 01 | USD | 49,980.00 | T107930125 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104464600 | 2/20/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO | JAPAN | 01 | USD | 1,000.00 | T107930258 | 3502160 | HSBC BANK USA, N.A. |
| 8102104465400 | 2/20/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 17,000.00 | T107930334 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104466200 | 2/20/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 10.00 | T107930355 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104467000 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | SHIBUYA TOKYO JAPAN | 01 | USD | 3,000.00 | T107930359 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104468000 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 5,000.00 | T107930387 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104471900 | 2/20/2013 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 1,050.00 | T107930830 | 4208501 | U.S. BANK |
| 8102104472700 | 2/20/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 350.00 | T107930871 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104473500 | 2/20/2013 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 3,000.00 | T107930875 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104481600 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 750.00 | T107929993 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104482400 | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 500.00 | T107929994 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104486800 | 2/20/2013 | 2101457705 | MTGOX CO LTD | SAKURAGAOKA-CHO 26-1, SHIBUYA-KU | CERULEAN TOWER 15F | TOKYO  JP | 01 | USD | 1,000.00 | T107930330 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104490000 | 2/20/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 10,000.00 | T107932035 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104915500 | 2/21/2013 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | | 01 | USD | 20,000.00 | T107932558 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104916300 | 2/21/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO  100-0011 JP | | 01 | USD | 999.00 | T107933006 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104917000 | 2/21/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 999.99 | T107933323 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104921000 | 2/21/2013 | 2101457705 | MTGOX CO LTD | 1-2 MARUNOUCHI 1-CHOME | 100-0005 CHIYODA-KU | TOKYO  JP | 01 | USD | 10,000.00 | T107933387 | 0224023 | CITIBANK N.A. |
| 8102104922800 | 2/21/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 1,920.00 | T107933403 | 2040023 | JPMORGAN CHASE BANK, N.A. |
| 8102104924400 | 2/21/2013 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 3,500.00 | T107933508 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104926000 | 2/21/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 13,000.00 | T107933528 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104929400 | 2/21/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 3,000.00 | T107933551 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104931000 | 2/21/2013 | 2101457705 | MTGOX CO LTD | 26 1 SAKURAGAOKA CHO | SHIBUYA KU  TOKYO 150 8512 | JAPAN | | 01 | USD | 5,000.00 | T107933635 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104932500 | 2/21/2013 | 2101457705 | MTGOX CO LTD | 26-1 SAKURAGAOKA | SHIBUYA KU, TOKYO | | 01 | USD | 90,000.00 | T107933670 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104933300 | 2/21/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | 1-CHROME, CHIYODAKU 100-0011 | TOKYO, JAPAN | | 01 | USD | 542.00 | T107934018 | 3479001 | PNC BANK, N.A. |
| 8102104534100 | 2/21/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 15,000.00 | T107934141 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021044161400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044184200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044185000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044186800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044188400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044190700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044192300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044193100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044195700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044197300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044198100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044199900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044200000 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044205000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | HBOS | 721 N WESTOVER BLVD ALBANY GA | | | |
| 81021044207600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044235100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044239300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044243200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021044244000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044245800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NFCU | | | | |
| 81021044246600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044247400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044248200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044251300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044252100 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044253900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044281400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044288000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044289800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044290300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044291100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044292900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044293700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044294500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021044305600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044326800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AUSTRALIA AND NEW ZEALAND BANKING G ROUP LTD. | | MELBOURNE (HEAD OFFICE) | MELBOURNE | |
| 81021044335700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044337300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044338100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044343800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044344600 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044345400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044346200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044347000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044348800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044349600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 81021044350100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044352700 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | TRAVELEX GLOB BUS PAY DESIGNATE | 1152 15TH STREETNW 7TH FLOOR | WASHINGTON | | |
| 81021044353500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044357700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044365800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044366600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044367400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044368200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044412300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044451500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044452300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044453100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044455700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044456500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044459900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044464600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044465400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044466200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044467000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021044468800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044471900 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021044472700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 81021044473500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044481600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044482400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044486800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044499500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044510500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA VER PARKWAY | | WARRENVILLE IL | | |
| 81021044511500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044519700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044521000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044522800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044524400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044526000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044528800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044529400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044530900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021044531700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044532500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044533300 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044534100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | 約定日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021044535900 | 2/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 239,980.00 | T107934164 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044536700 | 2/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F SAKURAGAOKA-CHO | 26-1 SHIBUYA KU TOKYO JAPAN | | 01 | USD | 100,015.00 | T107934211 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044537500 | 2/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 3,982.00 | T107934068 | 3764029 | STANDARD CHARTERED BANK |
| 81021044539100 | 2/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYA, 100-0011, JP | | 01 | USD | 100.00 | T107934161 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044565000 | 2/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHROME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 3,340.00 | T107936341 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044567600 | 2/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 600.00 | T107936366 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044568400 | 2/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 800.00 | T107938465 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044575700 | 2/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 4,997.23 | T107938725 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044577300 | 2/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 5,000.00 | T107936761 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021044578100 | 2/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAP | | | | 01 | USD | 1,000.00 | T107936788 | 2240023 | CITIBANK N.A. |
| 81021044579900 | 2/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107936802 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044580400 | 2/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T107936806 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044582000 | 2/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | 100-0011 | TOKYO JP | 01 | USD | 160.00 | T107936777 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044614300 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA KU 100-0011 JP | | 01 | USD | 2,000.00 | T107939554 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044617700 | 2/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107939585 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044625800 | 2/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | US | | | 01 | USD | 5,000.00 | T107939119 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044627400 | 2/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | TOKYO, 150-8512, JP | | 01 | USD | 250.00 | T107939947 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044628200 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | | 01 | USD | 3,000.00 | T107939973 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044630500 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 3,700.00 | T107940029 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044631300 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 2,455.00 | T107940046 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044632100 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 10,000.00 | T107940091 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044633900 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 8,983.44 | T107940142 | 3764029 | STANDARD CHARTERED BANK |
| 81021044634700 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO, JAPAN | | | | 01 | USD | 5,000.00 | T107940167 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044635500 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 6,000.00 | T107940169 | 2240023 | CITIBANK N.A. |
| 81021044636300 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 8,000.00 | T107940188 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044637100 | 2/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 149,980.00 | T107940190 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044638900 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 1,000.00 | T107940193 | 2240023 | CITIBANK N.A. |
| 81021044642800 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 1,000.00 | T107939992 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044666400 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T107940294 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044667200 | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | | CHIYODA-KU 100-0011 | TOKYO, JAPAN | | 01 | USD | 20,000.00 | T107942754 | 2240023 | CITIBANK N.A. |
| 81021044675300 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T107943241 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044676100 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 100-0011 JP | 01 | USD | 500.00 | T107943251 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044677900 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO JP | 01 | USD | 4,100.00 | T107943275 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044679500 | 2/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 35,000.00 | T107943481 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044680000 | 2/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO, JP | 01 | USD | 3,500.00 | T107943482 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044681800 | 2/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHYODA | TOKYO, JP | | 01 | USD | 450.00 | T107943488 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044682600 | 2/26/2013 | 210-1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 600.00 | T107943506 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044683400 | 2/26/2013 | 210-1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 200.00 | T107943516 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044684200 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JP | 01 | USD | 200.00 | T107943545 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044688000 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 05 | CHF | 500.00 | T107943767 | 3917016 | UBS AG |
| 81021044688200 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 350.00 | T107943964 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044690700 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1 5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 7,000.00 | T107944013 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044691500 | 2/26/2013 | 1131605 | 2101457705 | MTGOX | 1-5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO TX 77069 US | | 01 | USD | 10.00 | T107944055 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044692300 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 10,000.00 | T107944074 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044693100 | 2/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 79,980.00 | T107944590 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044694900 | 2/26/2013 | 210-1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 350.00 | T107944603 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044695700 | 2/26/2013 | 210-1457705 | | MTGOX CO LTD | SHRUGAOKACHO 26-1 | TOKYO, JAPAN | | 01 | USD | 200.00 | T107944619 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044698100 | 2/26/2013 | 210 1457705 | | MTGOX CO LTD | US | | | 01 | USD | 5,000.00 | T107944643 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044709200 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,350.00 | T107943347 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044714900 | 2/26/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 10,000.00 | T107944717 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044715700 | 2/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 5,000.00 | T107944028 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044727000 | 2/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 7,000.00 | T107946083 | 3764029 | STANDARD CHARTERED BANK |
| 81021044741600 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 7,165.00 | T107947341 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044743200 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO, JP | | 01 | USD | 55.49 | T107947566 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044746600 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 787.00 | T107947829 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044750500 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 100.00 | T107947871 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044752100 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 40,000.00 | T107947938 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044753900 | 2/27/2013 | 210 1457705 | | MTGOX CO LTD | US | | | 01 | USD | 5,000.00 | T107947598 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044755500 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 220.00 | T107947390 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021044757100 | 2/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1 CHOME | CHIYODA-KU TOKYO 100-0011 | JAPAN | 01 | USD | 780.00 | T107948014 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044758900 | 2/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 1,080.00 | T107948080 | 3527002 | HSBC BANK USA, N.A. |
| 81021044759700 | 2/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 24,000.00 | T107948085 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044760200 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-2 MARUNOUCHI 1-CHOME | TOKYO, 100-0005 JP | | 01 | USD | 300.00 | T107948221 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044762800 | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | TOKYO, JP | | 01 | USD | 750.00 | T107948140 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044764000 | 2/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 99,980.00 | T107948647 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044765200 | 2/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 4,000.00 | T107948653 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044766000 | 2/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 2,280.00 | T107948095 | 3527002 | HSBC BANK USA, N.A. |
| 81021044772500 | 2/27/2013 | 1131605 | 210 1457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 5,000.00 | T107949737 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044782200 | 2/27/2013 | | /210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 5,000.00 | T107934178 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044814500 | 2/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 4,500.00 | T107951853 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044817900 | 2/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 465.00 | T107951871 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044819000 | 2/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,250.00 | T107951924 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044825900 | 2/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | CHIYODA-KU 100-0011 | TOKYO, JP | 01 | USD | 1,500.00 | T107952029 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044830700 | 2/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | SARUGAOKACHO 26-1 | SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 2,000.00 | T107952249 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021044833500 | 2/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 680.00 | T107952323 | 2841005 | THE ROYAL BANK OF SCOTLAND NV, (I |
| 81021044843500 | 2/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T107952513 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044843900 | 2/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SCHIBUYA | TOKYO, JAPAN JP | | 01 | USD | 65.00 | T107952557 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044850000 | 2/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 40,000.00 | T107952694 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044853800 | 2/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 49,980.00 | T107953440 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044860600 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | HONCHO 175 KICHIJOJI | TOKYO JP | | 01 | USD | 500.00 | T107956900 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044866600 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1 5 UCHISAIWAICHO 1 CHOME | TOKYO JP | | 01 | USD | 500.00 | T107956949 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044869000 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | HONCHO 175 KICHIJOJI | TOKYO JP | | 01 | USD | 360.00 | T107956908 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044875000 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME 1-5, | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 1,000.00 | T107957331 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044879000 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 25.00 | T107957777 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044881000 | 3/1/2013 | 1131605 | 2101457705 | MT GOX CO LTD | 1-5 UCHISAIWAICHO 1 CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 2,000.00 | T107958065 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021044535900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044536700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | PALO ALTO, CA 94304-1321 | | | |
| 81021044537500 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN REGIONS FINANCIAL CORP | 417 NORTH 20TH STREET | BIRMINGHAM, AL 35202 | | |
| 81021044539100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044565000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044567600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044568400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044575700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044577300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | VYSTAR CREDIT UNION BANKSERV 4949 B | LANDING BLVD | JACKSONVILLE FL | | |
| 81021044578100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044579900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044580400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | 7181 CAMPUS VIEW DR | WEST JORDAN UT 84084-4312 | | |
| 81021044582000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044614300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044617700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044625800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT | NEW YORK,NY | |
| 81021044627400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044628200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044630500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044631300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044632100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044633900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021044634700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 81021044635500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044636300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044637100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044638000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044642800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL, AVE | LOS ALAMOS NM 87544-3018 | | |
| 81021044664400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044667200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044675300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044676100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044677900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044679500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044680000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044681800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044682600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044683400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044684200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044686800 | 221 | SWITZERLAND | 3977016 | UBS AG | 221 | SWITZERLAND | UBS AG | | ZURICH (HEAD OFFICE) | ZURICH | |
| 81021044689200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044690700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044691500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044692300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044693100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044694900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044695700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | WEST MICHIGAN COMMUNITY BANK | HUDSONVILLE, MI | | | |
| 81021044698100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT | NEW YORK,NY | |
| 81021044709200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044714900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021044715700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044727000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BANK OF VALLETTA PLC | | VALLETTA (HEAD OFFICE) | VALLETTA | |
| 81021044741600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044743200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044746600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044750500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044752100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021044753900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT | NEW YORK,NY | |
| 81021044755500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | FIRST CAPITAL FEDERAL CREDIT UNION | P O BOX 7746 | YORK PA | | |
| 81021044757100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK, NATIONAL ASSOCIATIO | FBD ACCOUNT | READING, PENNSYLVANIA | PA | |
| 81021044758900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021044759700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044760200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044762800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044764400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044765200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044768600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021044772500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 101 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021044782200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | | NEW YORK USA | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 81021044814500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044815300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044817900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044821800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044825000 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | CHELSEA GROTON BANK | 1010 | | | |
| 81021044830700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021044831500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT | NEW YORK,NY | |
| 81021044834900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021044835700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021044836500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021044842000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021044845800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044866600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044867400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044871300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044878900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044879700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021044881000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021044882800 | 3/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOYKO, JAPAN | | | 01 | USD | 15,000.00 | T107958084 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044883600 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI 180-0004 JP | | | 01 | USD | 3,000.00 | T107958129 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044884400 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, LTD- SHIBUYA TOKYO JAPAN | | | | | 01 | USD | 20,000.00 | T107958143 | 2768001 | BMO HARRIS BANK N.A. |
| 81021044886000 | 3/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOYKO, JAPAN | | | 01 | USD | 18,000.00 | T107958642 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044887800 | 3/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOYKO JAPAN | | 01 | USD | 10,000.00 | T107958653 | 4208501 | U.S. BANK |
| 81021044888600 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 15,000.00 | T107958660 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044889400 | 3/1/2013 | | 210 1457705 | MTGOX CO LTD | US | | | | 01 | USD | 5,000.00 | T107958682 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044890900 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 9,455.00 | T107958704 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044892500 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F SAKURAGAOKA-CHO | 26-1 SHIBUYA KU TOKYO JAPAN | | | 01 | USD | 100,015.00 | T107958825 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044893900 | 3/1/2013 | 1131605 | 2101457705 | MT GOX CO | MT GOX ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | | 01 | USD | 6,165.00 | T107958840 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044899100 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 1,000.00 | T107957241 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044900200 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 1,000.00 | T107957493 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044901000 | 3/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F TOKYO JAPAN | 150 0002 JP | | | 01 | USD | 320.00 | T107958813 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021044903600 | 3/1/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | | 01 | USD | 10,000.00 | T107957766 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044904400 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 1,000.00 | T107957787 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044942200 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 | UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 1,500.00 | T107961786 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044945000 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 | UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 50.00 | T107961802 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044948400 | 3/4/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 1,670.00 | T107960030 | 2641005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 81021044951500 | 3/4/2013 | 1131605 | 2101457705 | MTGOX COMPANY LIMITED | | | | | 01 | USD | 18,000.00 | T107962095 | 3104001 | COMERICA BANK |
| 81021044952300 | 3/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1 CHOME | CHIYODA KU TOKYO 100-0011 | JAPAN | | 01 | USD | 21,170.00 | T107962105 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044953100 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO, JAPAN | CERULEAN TOWER 15F, | SAKURAGAOKA-CHO 26-1,SHIBUYA-KU, | | | 01 | USD | 8,500.00 | T107962128 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044954900 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 9,455.00 | T107962138 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044955700 | 3/4/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, | TOKYO, JAPAN | | | | 01 | USD | 9,990.00 | T107962160 | 4208501 | U.S. BANK |
| 81021045517300 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | | 01 | USD | 10,000.00 | T107962196 | 4208501 | U.S. BANK |
| 81021044958100 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIY | TOKYO JP | | | 01 | USD | 1,000.00 | T107962199 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044959900 | 3/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | | 01 | USD | 500.00 | T107962228 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044960400 | 3/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN JP | | | 01 | USD | 1,000.00 | T107962250 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021044961200 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 1,200.00 | T107962264 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021044962000 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | | 01 | USD | 40,000.00 | T107962269 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044963800 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 79,980.00 | T107962273 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044966600 | 3/4/2013 | 1131605 | USD210 1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME TOKYO | JP | | 01 | USD | 13,000.00 | T107962276 | 3164025 | STANDARD CHARTERED BANK |
| 81021044971900 | 3/4/2013 | 1131605 | 2101457705 | MT GOX CO LTD | HONCHO 175 KICHIJOJI | TOKYO JP | JP | | 01 | USD | 5,500.00 | T107962332 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021044983200 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 500.00 | T107962286 | 1607047 | BANK OF AMERICA, N.A. |
| 81021044987400 | 3/4/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2-CHOME SHIBUYA-KU | TOKYO JAPAN150-0002 | | 01 | USD | 482.00 | T107962238 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021044996300 | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAOKACHO 26-1 | TOKYO JP | | | 01 | USD | 165.00 | T107963819 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045018200 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 500.00 | T107964631 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045020500 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | SARUGAOKACHO 26-1 | TOKYO JP | | | 01 | USD | 40.00 | T107964670 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045021300 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 250.00 | T107964698 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045022100 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 500.00 | T107964699 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045023900 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 200.00 | T107964719 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045026300 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | | | 01 | USD | 2,000.00 | T107964744 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045027100 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | | | 01 | USD | 30,000.00 | T107964756 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045033600 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 35,000.00 | T107965027 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045034100 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SARUGAOKACHO 26-1 | TOKYO JAPAN | | | 01 | USD | 500.00 | T107965137 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045047600 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | 1-5 UCHISAIWAICHO 1-CHOME | JAPAN JP | | | 01 | USD | 1,200.00 | T107965141 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045047500 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F11-6 SHIBUYA | 2 CHOME SHIBUYA-KU TOKYO,JAPAN | 150-0002 | | 01 | USD | 500.00 | T107965163 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045049100 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1 5 UCHISAIWAICHO 1-CHOME | | | | 01 | USD | 5,000.00 | T107965189 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045049300 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | KU 100-0011 | TOKYO JAPAN | | 01 | USD | 10,000.00 | T107965579 | 4208501 | U.S. BANK |
| 81021045050600 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 160.00 | T107965599 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045051400 | 3/5/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | SHIBUYA 1-5 UCHISAIWA. 1 CHOME | CHIYODA KU 100-0011 | TOKYO, JAPAN | | 01 | USD | 4,000.00 | T107966002 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045052200 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 595.00 | T107966527 | 3764029 | STANDARD CHARTERED BANK |
| 81021045054800 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 289,980.00 | T107965617 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021045055600 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 8,955.00 | T107965691 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045062900 | 3/5/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | SHIBUYA TOKYO JP | | | | 01 | USD | 483.00 | T107965705 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045067900 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | CHIYODA-KU | TOKYO 100-0011 JP | | 01 | USD | 175.00 | T107964967 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045067000 | 3/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | TOKYO ,JP | | 01 | USD | 4,400.00 | T107965185 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045070000 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | JAPAN | | | 01 | USD | 160.00 | T107965630 | 2204023 | CITIBANK N.A. |
| 81021045071800 | 3/5/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | TOKYO JP | JAPAN | | | 01 | USD | 10,000.00 | T107964976 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045072600 | 3/5/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | | | | | 01 | USD | 835.00 | T107965170 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045073400 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011 JP | | | 01 | USD | 7,000.00 | T107965751 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045102300 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME, CHIY | TOKYO JP | | | 01 | USD | 30,000.00 | T107966710 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045112000 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAOKACHO 26-1 | TOKYO, 100-0011 JP | | | 01 | USD | 55.00 | T107967887 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045115400 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAOKACHO 26-1, SHIBUYA-KU, TOKY | TOKYO, JP | | | 01 | USD | 500.00 | T107967892 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045116200 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | | 01 | USD | 585.00 | T107967898 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045118000 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | TOKYO 150-8512, JP | | | 01 | USD | 30,000.00 | T107967894 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045119600 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIY | SHIBUYA JP | | | 01 | USD | 85.00 | T107967902 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045127700 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 375.00 | T107968083 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045129300 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | NO ADDRESS PROVIDED | TOKYO | JAPAN JP | | 01 | USD | 500.00 | T107968131 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045130900 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 3,000.00 | T107968161 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045132400 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 10,000.00 | T107968162 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045135800 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 45,000.00 | T107968190 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045137300 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1 5 UCHISAIWAICHO 1CHOME CHIYODA | KU 100-0011 TOKYO JAPAN | | | 01 | USD | 500.00 | T107968186 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045040500 | 3/6/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, | TOKYO, JAPAN | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | 26-1 SHIBUYA-KU | | 01 | USD | 3,500.00 | T107968456 | 4208501 | U.S. BANK |
| 81021045040600 | 3/6/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | CERULEAN TOWER 15F SAKURAGAOKA-CHO | 26-1 SHIBUYA-KU | TOKYO JAPAN 150-8512 | | 01 | USD | 3,500.00 | T107968212 | 3764029 | STANDARD CHARTERED BANK |
| 81021045141300 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO | TOKYO JAPAN | | | 01 | USD | 965.00 | T107968589 | 3470001 | PNC BANK, N.A. |
| 81021045142100 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | SHIBUYA, TOKYO JAPAN JP | | | 01 | USD | 170.00 | T107968594 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045144700 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED SHIBUYA TOKYO | JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 2,000.00 | T107968611 | 3104001 | COMERICA BANK |
| 81021045148900 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA DISTRICT | TOKYO JAPAN JP | | | 01 | USD | 978.00 | T107968683 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045154400 | 3/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | NO ADDRESS PROVIDED | SHIBUYA TOKY JAPAN JP | | | 01 | USD | 418.00 | T107968684 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045155200 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | SHIBUYA JAPAN | TOKYO, JAPAN | | | 01 | USD | 3,330.00 | T107968612 | 3527002 | HSBC BANK USA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 810210448B2800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210448B3600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210448B4400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210448B6000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210448B7800 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 810210448B8600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210448B9400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT | NEW YORK NY | |
| 810210449000900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210449302500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 810210449305900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 810210449309100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210449200200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210449001000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 810210449203600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 810210449204200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210449404200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210449405000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210449408400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS, N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 810210449501500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210449552300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK, NATIONAL ASSOCIATIO | FBD ACCOUNT | READING, PENNSYLVANIA | PA | |
| 810210449531000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF MINNESOTA | | | | |
| 810210449554900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210449555700 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 810210449605300 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 810210449058100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210449655900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210449960400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 810210449601200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK, N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 810210449620000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INTERNAL ACCOUNTS PROCESSING GROUP | 500 STANTON CHRISTIANA ROAD | MAIL CODE DE3-3780 | NEWARK DE 19713- | |
| 810210449633800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 810210449646400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | TRAVELEX GLOB BUS PAY DESIGNATE | 1152 15TH STREETNW 7TH FLOOR | WASHINGTON | | |
| 810210449719000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210449B32000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210449B87400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 810210449B96300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AUSTRALIA AND NEW ZEALAND BANKING G | ROUP LTD. | MELBOURNE (HEAD OFFICE) | MELBOURNE | |
| 810210450182000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210450205000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210450213000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210450221000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210450232900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210450262300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210450272100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210450383600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210450441000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | WEST MICHIGAN COMMUNITY BANK | HUDSONVILLE, MI | | | |
| 810210450459000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 810210450467000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK, N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 810210450477500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210450491000 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 810210450500600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210450514000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TRUSTCO BANK N A | 5 SARNOWSKI DRIVE | GLENVILLE  NY  12302 | | |
| 810210450522000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK NA | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 810210450548000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 810210450560500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210450567900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | TRICORP FEDERAL CREDIT UNION 2 LEDG | EVIEW DRIVE | WESTBROOK ME | | |
| 810210450629000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210450676900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210450696700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210450700000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 810210450718000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 810210450726000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 810210450732400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | IRVTUS3NPFT | | NEW YORK | NEW YORK | |
| 810210450102300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451112000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451114600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451154000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210451162000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210451170000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210451188000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451196000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451227700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451229300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 810210451316600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210451324000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ALPINE BANKS OF COLORADO | GLENWOOD SPRINGS.CO | | | |
| 810210451358000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210451374000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 810210451382000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 810210451390000 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 810210451405000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 810210451413000 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451421000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210451439000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 810210451447000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 810210451480000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 810210451498000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 810210451497000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 810210451544000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 810210451552000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021045160900 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 8,980.00 | T107968603 | 3764029 | STANDARD CHARTERED BANK |
| 81021045162500 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | | 01 | USD | 5,000.00 | T107968181 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045173000 | 3/6/2013 | | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 700.00 | T107943999 | 2240023 | CITIBANK N.A. |
| 81021045205300 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  100-0011 JP | 01 | USD | 204.56 | T107970469 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045207900 | 3/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO  JP | | 01 | USD | 5,000.00 | T107970587 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045208700 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 20,000.00 | T107970592 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045209500 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | SHIBUYA  150-8512 JP | 01 | USD | 9,950.00 | T107970593 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045210000 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  100-0011 JP | 01 | USD | 2,000.00 | T107970595 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045211800 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO  JP | | 01 | USD | 15,000.00 | T107970658 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045216800 | 3/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 4,000.00 | T107970717 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045218400 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO  100-0011 JP | 01 | USD | 500.00 | T107970743 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045219600 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 5,000.00 | T107970745 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045227300 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO  JP | | 01 | USD | 50,000.00 | T107970871 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045231200 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | 01 | USD | 800.00 | T107970911 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045232000 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 100.00 | T107970912 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045236200 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | JAPAN | | | 01 | USD | 3,000.00 | T107970950 | 0016002 | MIZUHO CORPORATE BANK LTD. |
| 81021045238800 | 3/7/2013 | 1131605 | 2101457705 | MTGOX  CO LTD, SHIBUYA, TOKYO, JP | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 1,995.00 | T107970958 | 3764029 | STANDARD CHARTERED BANK |
| 81021045240100 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 1,500.00 | T107970990 | 2240023 | CITIBANK N.A. |
| 81021045241900 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI  180-0004 JP | | 01 | USD | 1,920.00 | T107970991 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045242700 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 5,000.00 | T107971002 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045243500 | 3/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 35,000.00 | T107971010 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045244300 | 3/7/2013 | 1131605 | USD210145770S | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | Z CHOME TOKYO | JP | 01 | USD | 9,000.00 | T107971024 | 3764029 | STANDARD CHARTERED BANK |
| 81021045246900 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, M19156770X | JAPAN | | | 01 | USD | 2,562.19 | T107971037 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045248500 | 3/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 14,000.00 | T107971064 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045251000 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | | | 01 | USD | 185.00 | T107971435 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045251600 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 10,000.00 | T107971443 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045252400 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI  180-0004 JP | | 01 | USD | 11,000.00 | T107971464 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045253200 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, | SHIBUYA TOKYO JAPAN | | | 01 | USD | 600.00 | T107971478 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045254000 | 3/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 49,980.00 | T107971531 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021045259000 | 3/7/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA | TOKOY, JAPAN | | 01 | USD | 19,995.00 | T107971438 | 3764029 | STANDARD CHARTERED BANK |
| 81021045262700 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F SAKURAGAOKA-CHO | 26-1 SHIBUYA KU TOKYO JAPAN | | 01 | USD | 100,515.00 | T107971462 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045264700 | 3/7/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 10,000.00 | T107970904 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045265500 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | | | | 01 | USD | 5,000.00 | T107970634 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045271000 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 9,583.24 | T107970849 | 2240023 | CITIBANK N.A. |
| 81021045272800 | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 4,000.00 | T107970594 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045273800 | 3/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011 JP | | 01 | USD | 39,000.00 | T107970976 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045314800 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | | 01 | USD | 3,000.00 | T107973320 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045315600 | 3/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 2,000.00 | T107973337 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045316400 | 3/8/2013 | 1131605 | 2101457705 | MT GOX CO LTD | 1-5  UCHISAIWAICHO 1 CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 1,000.00 | T107973365 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045317200 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | | 01 | USD | 40.00 | T107973377 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045322900 | 3/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 600.00 | T107973635 | 2240023 | CITIBANK N.A. |
| 81021045324500 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,500.00 | T107973649 | 2240023 | CITIBANK N.A. |
| 81021045327900 | 3/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107973702 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045328700 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 4,000.00 | T107973732 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045330000 | 3/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 3,000.00 | T107973727 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045331800 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LT | SHIBUYA | TOKYO JP | | 01 | USD | 2,000.00 | T107973749 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045332600 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 10,000.00 | T107973772 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045333400 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA SF 11 6 | SHIBUYA CITY TOKYO | JAPAN,1500002,JAPAN | | 01 | USD | 1,000.00 | T107974150 | 2240023 | CITIBANK N.A. |
| 81021045334200 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | SHIBUYA  JP | | 01 | USD | 6,500.00 | T107974194 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045335000 | 3/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5  UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 3,000.00 | T107974199 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045336800 | 3/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO       JAPAN | | | 01 | USD | 5,000.00 | T107974234 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045341500 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | JP | 01 | USD | 300.00 | T107973073 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045344900 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | | | 01 | USD | 100.00 | T107973449 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045345700 | 3/8/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 10,000.00 | T107973596 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045347300 | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 5,000.00 | T107974237 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045369300 | 3/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 64,945.00 | T107975456 | 3764029 | STANDARD CHARTERED BANK |
| 81021045399000 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | | | 01 | USD | 300.00 | T107976689 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045398600 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 5,000.00 | T107976708 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045399400 | 3/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 1,000.00 | T107976710 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045403900 | 3/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 2,999.00 | T107976790 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045404700 | 3/11/2013 | 1131605 | 2101457705 | MT GOX POLAND INC | PS 20 O PLAC POWSTANCOW WARSZAWY 2 | 00 030 WARSAW PL | | 01 | USD | 1,000.00 | T107976824 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045405500 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | | | 01 | USD | 5,878.28 | T107976814 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045406300 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | | | 01 | USD | 2,000.00 | T107976859 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045407100 | 3/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | | | 01 | USD | 100.00 | T107976862 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045409700 | 3/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 20,000.00 | T107976896 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045410200 | 3/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 150.00 | T107976915 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045411000 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 1,500.00 | T107976901 | 1607047 | BANK OF THE WEST |
| 81021045412800 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107976928 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045414400 | 3/11/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1 5 UCHISAIWAICHO 1 CHOME | CHIYODA KU 100 0011 | TOKYO JAPAN JP | | 01 | USD | 4,000.00 | T107976950 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045415200 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5  UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107976959 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045428300 | 3/11/2013 | 1131605 | 2101457705 | MT GOX | JAPAN | | | 01 | USD | 550.00 | T107977044 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045446100 | 3/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 9,000.00 | T107977031 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045461400 | 3/11/2013 | | 2101457705 | ANNE ELIZABETH TAYLOR: MTGOX CO LTD | | | | 01 | USD | 134,945.00 | T107978866 | 3764029 | STANDARD CHARTERED BANK |
| 81021045464300 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F, SAKURAGAOKA | TOKYO JP | | 01 | USD | 800.00 | T107978681 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045465100 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 350.00 | T107978814 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045466500 | 3/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 50.00 | T107978804 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045466900 | 3/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 300.00 | T107979542 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045467800 | 3/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5  UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 755.00 | T107978838 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045469000 | 3/12/2013 | 1131605 | 2101457705 | MT GOX LTD | MIZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 500.00 | T107977019 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045469800 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 1,000.00 | T107980108 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045492000 | 3/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | | | | 01 | USD | 2,000.00 | T107980118 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045493200 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | M86305926X | JP | | 01 | USD | 587.50 | T107980164 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045494900 | 3/12/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO, | JAPAN 150-0002 | | 01 | USD | 1,500.00 | T107980164 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045495800 | 3/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 5,000.00 | T107980176 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021045160900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021045162500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | U.S.A | | | | | |
| 81021045173000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | | NEW YORK  USA | CITIBANK N.A. | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021045205300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045207900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045208700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045209500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045210000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045211800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045216800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045218400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045219200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045227300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK, N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045231200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045232000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045236200 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | M AND T BANK | | NEW YORK | NEW YORK | |
| 81021045238800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021045240100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045241900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045242700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045243500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045244300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | TRAVELEX GLOB BUS PAY DESIGNATE | 1152 15TH STREETNW 7TH FLOOR | WASHINGTON | | |
| 81021045246900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045248500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045250800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANCFIRST | | OKLAHOMA CITY (HEAD OFFICE) | OKLAHOMA CITY | |
| 81021045251600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045252400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045253200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | FBD ACCOUNT | SAN JOSE, CALIFORNIA    CA | | |
| 81021045254000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021045259000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021045260500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021045264700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021045265500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045271000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045272800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045273800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045314800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045315600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045316400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045317200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045322900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045324500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045327900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045328700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK, N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045330000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021045331800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021045332600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045333400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045334200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045335000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045336800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045341500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045344900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045345700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021045347300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MORGAN STANLEY | ATTN: LISA ULLRICH | 901 S. BOND STREET | ATTN: | |
| 81021045369300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRE BANK S.A. (FORMERLY BANK ROZWOJ | U EKSPORTU S.A.) | (BRANCH) | WARSZAWA | |
| 81021045390600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045398600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RABOBANK N.A. | 3800 CONCOURS | STE 350 | ONTARIO CA 91764 | |
| 81021045399400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | 7181 CAMPUS VIEW DR | WEST JORDAN UT 84084-4312 | | |
| 81021045403900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045404700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ROYAL CREDIT UNION 200 RIVERFRONT T | ERRACE | EAU CLAIRE WI | | |
| 81021045405000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045406300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON    WA | | |
| 81021045407100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045409700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045410200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045411000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045412800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TD AMERITRADE CLEARING INC | OUTGOING WIRE ACCOUNT | 4211 S 102ND ST | OMAHA NE 68127-1031 | |
| 81021045414400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021045415200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045428300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045446100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRE BANK S.A. (FORMERLY BANK ROZWOJ | U EKSPORTU S.A.) | (BRANCH) | WARSZAWA | |
| 81021045446700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK  USA | | | | | |
| 81021045464900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045465700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045466500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045467300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045466900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045478800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045481900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045486900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045490800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045491600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CITIZENS STATE BANK ROSEAU | 118 MAIN AVE S | PO BOX 160 | ROSEAU, MN 56751 | |
| 81021045492400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045493200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH    UT | | |
| 81021045494000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045495800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |

| 取引番号 | 約日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021045496600 | 3/12/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | JAPAN | JP | 01 | USD | 2,000.00 | T107980187 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045497400 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | 1-5 UCHISAIWAICHO 1- CHOME | JAPAN JP | | 01 | USD | 1,800.00 | T107980195 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045498200 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA TOKYO JAPAN | | | | 01 | USD | 1,975.00 | T107980199 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021045499000 | 3/12/2013 | 1131605 | 210-1457705 | MTGOX CO LT | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 1,100.00 | T107980502 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045500100 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LT | SHIBUYA | TOKYO JAPAN | | 01 | USD | 4,000.00 | T107980625 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045501900 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T107980629 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045502700 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA TOKYO JAPAN | SHIBUYA,TOKYO JAPAN | | | 01 | USD | 12,500.00 | T107980665 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045503500 | 3/12/2013 | 1131605 | 210-1457705 | MTGOX CO LT | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 600.00 | T107980676 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045514000 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 4,485.00 | T107980234 | 3764029 | STANDARD CHARTERED BANK |
| 81021045515800 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA- | KU 100-0011TOKYO JAPAN | | 01 | USD | 1,345.00 | T107980219 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045516000 | 3/12/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 10,000.00 | T107919967 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045504900 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T107981668 | 3527002 | HSBC BANK USA, N.A. |
| 81021045559800 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 120.00 | T107982534 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045561100 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 5,000.00 | T107982583 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045562900 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 10,000.00 | T107982614 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045564500 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 2,100.00 | T107982662 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045565300 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 60.00 | T107982674 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045567900 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 5,000.00 | T107982730 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045569500 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 5,000.00 | T107982738 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045572600 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 10,000.00 | T107982672 | 2240023 | CITIBANK N.A. |
| 81021045575000 | 3/13/2013 | 1131605 | 210-1457705 | MT GOX LTD | SHIBUYA | | | 01 | USD | 3,000.00 | T107982949 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045578400 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED SHIBUYA TOKYO | JAPAN ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 5,000.00 | T107982981 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045581500 | 3/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 10,000.00 | T107983006 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045582300 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 945.00 | T107983027 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045583100 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 19,975.00 | T107983032 | 3764029 | STANDARD CHARTERED BANK |
| 81021045585700 | 3/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 40,000.00 | T107983074 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045586500 | 3/13/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | NO ADDRESS GIVEN | TOKYO | JAPAN JP | 01 | USD | 1,200.00 | T107983466 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045592000 | 3/13/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUGA, TOKYO | | | 01 | USD | 1,000.00 | T107982986 | 2240023 | CITIBANK N.A. |
| 81021045593800 | 3/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | SHIBUYA, TOKYO, JP | | | 01 | USD | 31,765.40 | T107982919 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045594600 | 3/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | TOKYO, 100-0011, JP | | | 01 | USD | 830.00 | T107982919 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045601500 | 3/13/2013 | | 210147705 | MTGOX CO LTD | | | | 01 | USD | 15,000.00 | T107982729 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045646300 | 3/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 120.00 | T107985486 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045647100 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,000.00 | T107985513 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045647900 | 3/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 185.00 | T107985583 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045578600 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 90.00 | T107985793 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045586600 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 2,500.00 | T107985814 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045659400 | 3/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T107985845 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045660900 | 3/14/2013 | 1131605 | 2101457705 | MT GOX CO LTD SARUGOAKACHO 26-1 SHI | BUYA- KU, TOKYO JAPAN | | | 01 | USD | 9,300.00 | T107985863 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021045664100 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA- KU, TOKYO JAPAN | | | 01 | USD | 500.00 | T107985895 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045666700 | 3/14/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD. | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100, JP | | 01 | USD | 2,500.00 | T107985936 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045668300 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107986260 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045669100 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | CERULEAN TOWER 15F | SHIBUYA-KA TOKYO JP | | 01 | USD | 9,500.00 | T107986273 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045671400 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LT | SHIBUYA | TOKYO JAPAN | | 01 | USD | 9,000.00 | T107986283 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045673000 | 3/14/2013 | 1131605 | 210 1457705 | US | | | | 01 | USD | 40,000.00 | T107986288 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021045671700 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 4,000.00 | T107985750 | 2240023 | CITIBANK N.A. |
| 81021045680300 | 3/14/2013 | 1131605 | 2101457705 | MT GOX | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 220.00 | T107985423 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045718400 | 3/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T107988163 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045732000 | 3/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 1,500.00 | T107988569 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045733800 | 3/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T107988752 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045739600 | 3/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 3,443.70 | T107988760 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045741900 | 3/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | MIZUHO BANK LTD, SHUYA | 1-5, UCHISAIWAICHO 1 CHOME, CHIYODA | +KU 100-0011 FOR ACCT M4930996 01 | 01 | USD | 2,400.00 | T107988773 | 4208501 | U.S. BANK |
| 81021045742700 | 3/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T107988810 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045743500 | 3/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO | JAPAN | | 01 | USD | 14,000.00 | T107988837 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045745100 | 3/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHROME | TOKYO CHIYODO-KU | JAPAN | 01 | USD | 475.00 | T107989217 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045746900 | 3/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | TOKYO     JAPAN JP | | 01 | USD | 1,200.00 | T107989232 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045749000 | 3/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYA, 100-0011 | | 01 | USD | 8,000.00 | T107989248 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045752400 | 3/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 451.00 | T107988227 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045753200 | 3/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAOKACHO 26-1 | SHIBUYA  150-8512 JP | | 01 | USD | 1,000.00 | T107988384 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045765900 | 3/15/2013 | 1131605 | MT GOX CO LTD | JAPAN | | | | 01 | USD | 9,900.00 | T107988210 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045796400 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 8,000.00 | T107991505 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045806700 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | 01 | USD | 10,000.00 | T107992304 | 2240023 | CITIBANK N.A. |
| 81021045808300 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5UCHISAIWAICHO 1- CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | 01 | USD | 10,000.00 | T107992348 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045809100 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 350.00 | T107992398 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045810600 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO      JAPAN | | | 01 | USD | 1,000.00 | T107992437 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045812200 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | TOKYO JAPAN | | 01 | USD | 19,970.00 | T107992467 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045831300 | 3/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO | JAPAN | | 01 | USD | 20,000.00 | T107992488 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045842500 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 20,000.00 | T107991901 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045843100 | 3/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 15,000.00 | T107993877 | 3527002 | HSBC BANK USA, N.A. |
| 81021045869300 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND-CROSS SHIBUYA 5F, 2-11-6 | SHIBUYA, SHIBUYA-KU, | TOKYO  100-0011 JP | 01 | USD | 500.00 | T107994941 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045871600 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 50,000.00 | T107995019 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045872400 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011, MIZUHO BANK | TOKYO JP | 01 | USD | 360.00 | T107995049 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045874000 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO JP | | 01 | USD | 1,500.00 | T107995111 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045875800 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 250.00 | T107995128 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045766800 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 1,000.00 | T107995131 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045877400 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T107995151 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045878200 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 5,000.00 | T107995153 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045880500 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | | 01 | USD | 250.00 | T107995161 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045883800 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO, JP | | 01 | USD | 300.00 | T107995162 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045889700 | 3/19/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA TOKYO JAPAN | JAPAN | TOKYO, JP | | 01 | USD | 500.00 | T107995233 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045892800 | 3/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, J | APAN | | | 01 | USD | 15,000.00 | T107995576 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045897800 | 3/19/2013 | 1131605 | MT GOX CO LTD. | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 50,000.00 | T107995574 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045898900 | 3/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | JAPAN JP | | 01 | USD | 415.87 | T107995718 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045899400 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JAPAN | | 01 | USD | 1,700.00 | T107995734 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045899600 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | JAPAN JP | | 01 | USD | 200.00 | T107995769 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045901300 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYE TOKYO | SHIBUYAE TOKYO JAPAN | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 2,000.00 | T107995769 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021045496600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045497400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021045498200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PATELCO CU | | 5050 HOPYARD RD | PLEASANTON CA 94588 | |
| 81021045499000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045500100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | | PALO ALTO, CA 94304-1321 | |
| 81021045501900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045502700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO |
| 81021045503500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045514000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST HAWAIIAN BANK | 999 BISHOP STREET | | HONOLULU, HAWAII USA | |
| 81021045515800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO |
| 81021045516600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021045540900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C ORPORATION LTD. | | SINGAPORE | SINGAPORE | |
| 81021045559800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045561100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045562900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045564500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045565300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045567900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045569500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045572600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045575000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | THE GOLDEN 1 CREDIT UNION | 1301 EXPOSITION BLVD. | SACRAMENTO, CALIFORNIA 9851 5 | | |
| 81021045578400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | COASTAL FEDERAL CREDIT UNION | ATTN ACCOUNTING | PO BOX 58429 | RALEIGH NC 27658-8429 | |
| 81021045581500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045582300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BROADWAY NATIONAL BANK | 1177 NE LOOP 410 AT | SAN ANTONIO TX 78209 | | |
| 81021045583100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021045585700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045586500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021045592000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | GOLDEN ONE CREDIT UNION | SACRAMENTO CALIFORNIA | | | |
| 81021045593800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045594600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021045601500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045646300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045647100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045649700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045657800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045658600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO |
| 81021045659400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045660900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021045664100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | | NEW YORK |
| 81021045666700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO, INC. | | | NEW YORK.NY | |
| 81021045668300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | | PALO ALTO, CA 94304-1321 | |
| 81021045669100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF MINNESOTA | | | | |
| 81021045671400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | | PALO ALTO, CA 94304-1321 | |
| 81021045673000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICA S | | | | |
| 81021045677200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045680300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045718400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045732000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045738800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045739600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | | | |
| 81021045741900 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | TUKWILA, WASHINGTON | WA | |
| 81021045742700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | WEBRUS33FFT | | | | |
| 81021045743500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MSU FEDERAL CREDIT UNION | | | | |
| 81021045744300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | | PALO ALTO, CA 94304-1321 | |
| 81021045745100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021045746900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045752400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045753200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045759000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045796400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045806700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021045808300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO |
| 81021045809100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045810600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045812200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021045813000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |
| 81021045824500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045843100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C ORPORATION LTD. | | SINGAPORE | SINGAPORE | |
| 81021045869300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045871600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045872400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045874000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045875800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045876600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045877400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045878200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045879000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045880500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045883000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045888900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045889700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045892800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | SWF/WEBRUS33FFT | | | | |
| 81021045896000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO |
| 81021045897800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021045898600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021045899400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045901300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | UNITED BANK | FBD ACCOUNT | VIENNA, VIRGINIA | VA | |

| 取引番号 | すべ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021045902100 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD 300.00 | T107998175 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045903900 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA JAPAN | CERULEN TOWER 15F SAKYLAGAOKA-CHO | 26-1 SHIBUYA-KU TOKYO JP | | 01 | USD 3,100.00 | T107996176 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045904700 | 3/19/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO | 1-CHOME, CHIYODA-KU | 100-0011 TOKYO, JAPAN | 01 | USD 500.00 | T107996194 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045906300 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LT | SHIBUYA | TOKYO JAPAN | | 01 | USD 20,000.00 | T107996205 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045911000 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 110-0011 JP | | 01 | USD 50.00 | T107995601 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045911200 | 3/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD 200.00 | T107995633 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045955000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD 10,000.00 | T107998175 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045956700 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD 7,400.00 | T107998287 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045968100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODAKU 100-0011 JP | | 01 | USD 500.00 | T107998463 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045977000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | | 01 | USD 100,000.00 | T107998625 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045983500 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 300.00 | T107998695 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045985100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD – MIZUHO BANK LTD, – M | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 03 | EUR 1,000.00 | T107021 | 1607021 | THE ROYAL BANK OF SCOTLAND N.V. |
| 81021045986900 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD 200.00 | T107998722 | 2841005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 81021045987100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | 2378 TWENTY ONE COTTON LAWRENCEVILL | GA 30044, CUST ADDRESS | | 01 | USD 1,000.00 | T107998734 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045988500 | 3/21/2013 | 1131605 | 210-1457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD 2,750.00 | T107998738 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021045990800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD 10,100.00 | T107998744 | 1607047 | BANK OF AMERICA, N.A. |
| 81021045991600 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD 5,000.00 | T107998756 | 4208501 | U.S. BANK |
| 81021045992400 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUIA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHROME | TOKYO 100-0011 JP | | 01 | USD 60.00 | T107998774 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021045993200 | 3/21/2013 | 1131605 | 210 1457705 | MTGOX COMPANY LTD | SHIBUYA TOKYO JAPAN | JP | | 01 | USD 700.00 | T107998777 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021045995800 | 3/21/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD 1,200.00 | T107998793 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021045996600 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | CHIYODA-KU 100-0012 | | TOKYO, JAPAN | | 01 | USD 400.00 | T107998796 | 3479001 | PNC BANK, N.A. |
| 81021045997400 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO, JAPAN | | 01 | USD 5,800.00 | T107998812 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046000400 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 1,137.00 | T107998827 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046001200 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 300.00 | T107998831 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046002000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M881317716X | SHIBUYA | TOKYO, JP | | 01 | USD 40,000.00 | T107998834 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046003800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1 5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD 8,000.00 | T107998853 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046004600 | 3/21/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | CERULEAN TOWER 15 F, | SAKURAGAOCHA-CHO 26-1, | SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD 46,500.00 | T107998854 | 4208501 | U.S. BANK |
| 81021046006200 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO JP | | 01 | USD 9,999.00 | T107998880 | 2240023 | CITIBANK N.A. |
| 81021046007000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD 775.00 | T107998902 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046008800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LT | SHIBUYA | TOKYO JAPAN | | 01 | USD 20,000.00 | T107998903 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046009600 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD 3,970.00 | T107998919 | 2841005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 81021046010100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD 10,000.00 | T107998933 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046011900 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO | JAPAN JP | | 01 | USD 835.00 | T107998941 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046026600 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | | | | 01 | USD 269.00 | T107999046 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046037100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LT | SHIBUYA | TOKYO JP | JP | 01 | USD 530.00 | T107999370 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046040200 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | | 01 | USD 1,000.00 | T107999456 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046044400 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD 60.00 | T107999611 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046046000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD 100.00 | T107999623 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046049600 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPA | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | | 01 | USD 300.00 | T107999646 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046049400 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | | 01 | USD 300.00 | T107999642 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046053300 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 10,000.00 | T107999680 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046054100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 100-0011 JP | | 01 | USD 3,000.00 | T107999681 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046056700 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHY | TOKYO  JP | | 01 | USD 161.00 | T107999705 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046058300 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 120.00 | T107999710 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046059100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 300.00 | T107999711 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046062200 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD 10,000.00 | T107999802 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046063000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD 395.00 | T107999803 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046064800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 240.00 | T107999804 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046065600 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND-CROSS SHIBUYA 5F, 2-11-6 | TOKYO 150-0002 JP | | 01 | USD 300.00 | T107999805 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046075300 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 500.00 | T107999940 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046078900 | 3/21/2013 | 1131605 | 210-1457705 | MT. GOX | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD 850.00 | T107999941 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046077900 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 100-0011 JP | | 01 | USD 3,100.00 | T108000001 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046078700 | 3/21/2013 | 1131605 | 210-1457705 | MT GOX LTD,SHIBUYA,TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 7,000.00 | T108000017 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046079500 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX LTD SHIBUYA TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO 100-0011 JP | | 01 | USD 1,500.00 | T108000050 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046080000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO, LTD | | | | 01 | USD 475.00 | T108000033 | 3764002 | STANDARD CHARTERED BANK |
| 81021046081800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO, LTD | | | | 01 | USD 1,950.00 | T108000054 | 4208501 | U.S. BANK |
| 81021046089800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO, LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD 980.00 | T108000175 | 2841005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 81021046088600 | 3/21/2013 | 1131605 | 210 1457705 | MT GOX CO LTD | SHIBUYA | TOYKO | JP | 01 | USD 1,000.00 | T108000149 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046089200 | 3/21/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | NO ADDRESS GIVEN | TOKYO  JAPAN JP | | 01 | USD 1,200.00 | T108000203 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046091500 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 | UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 500.00 | T108000254 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046092300 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 10,000.00 | T108000269 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046095700 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD 300.00 | T108000289 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046097300 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO, LTD | TOKYO JP | | | 01 | USD 10,000.00 | T108000318 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046098100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 200.00 | T108000326 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046099900 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F SAKYLAGAOKA-CHO | 26-1 SHIBUYA-KA TOKYO JP | | 01 | USD 4,500.00 | T108000302 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046100000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | JAPAN | | 01 | USD 2,000.00 | T108001029 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046101800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD 2,300.00 | T108001104 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046102800 | 3/21/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | US | | | 01 | USD 25.00 | T108000249 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021046113100 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD 1,000.00 | T107998388 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046121200 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 2,000.00 | T107998750 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046122000 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD 200.00 | T107998769 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046123800 | 3/21/2013 | 1131605 | 210-1457705 | MT. GOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KO 100-0011 TOKYO JAPAN | | 01 | USD 10,000.00 | T107998861 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046124600 | 3/21/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA KU 100-0011 | TOKYO JAPAN | | 01 | USD 10,000.00 | T107998990 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046127600 | 3/21/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD 100.00 | T107999743 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046143200 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD 10,000.00 | T107999749 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046153900 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU, TOKYO | | 01 | USD 1,000.00 | T107999759 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046164400 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JP | | 01 | USD 2,000.00 | T107999761 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046176700 | 3/21/2013 | | 210-1457705 | MTGOX CO LTD | ANNE ELIZABETH (TAYLOR) | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | 01 | USD 1,555.00 | T108000246 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046175800 | 3/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD 29.00 | T108000181 | 1607061 | HSBC BANK USA, N.A. |
| 81021046181400 | 3/21/2013 | | 210-1457705 | MTGOX CO LTD | | | | 01 | USD 70.00 | T108000305 | 4208501 | U.S. BANK |
| 81021046216100 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-5, | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | | 01 | USD 7,000.00 | T108003949 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046217900 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 2-11-6 | TOKYO, SHIBUYA-KU, | | 01 | USD 700.00 | T108004018 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046221600 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO, 150-0002, JP | | 01 | USD 1,000.00 | T108004026 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046222600 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 100-0011 JP | | 01 | USD 815.00 | T108004027 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046223400 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | | 01 | USD 1,200.00 | T108004056 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021045902100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045903900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021045904700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045906300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021045911000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045915200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | FIRST NATIONAL BANKING COMPANY | ASH FLAT, AR | | | |
| 81021045955000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045960700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045968100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045977000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045983500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045985100 | 220 | UNITED KINGDOM | 2465016 | DEUTSCHE BANK AG | 215 | F.R.GERMANY | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045986900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021045987700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045988500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021045990800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021045991600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021045992400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045993200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021045995800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021045996600 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021045997400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046000400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046001200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046002000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046003800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046004600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021046006200 | 300 | U.S.A | 2240023 | CITIBANK N.A | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046007000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046008800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021046009600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021046010100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046011900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021046026600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AUSTRALIA AND NEW ZEALAND BANKING G ROUP LTD. | | MELBOURNE (HEAD OFFICE) | MELBOURNE | |
| 81021046037100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046040200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046044400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046046000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046048600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046049400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046053300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046054100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046056700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046058300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046059100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046062200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046063000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046064800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046065600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046075300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046076100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046077900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046078700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046079500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046080000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021046081800 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021046083400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021046086800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046089200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021046091500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046092300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046095700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046097300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021046098100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046099000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021046100000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046101800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |
| 81021046102800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT) NEW YORK,NY | |
| 81021046113100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046121200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046122000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046123800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046124600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046132700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021046143200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046153900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046156300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046164400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046176700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK USA | | | | | |
| 81021046177500 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C ORPORATION LTD. | | SINGAPORE | SINGAPORE | |
| 81021046181400 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021046216100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046217900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046220000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046221800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046222600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046223400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | 取引日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021046224200 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO, JP | 01 | USD 3,000.00 | T108004057 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046232300 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYA, 100-0011, JP | | | 01 | USD 1,000.00 | T108004212 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046235700 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | | 01 | USD 2,000.00 | T108004280 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046239900 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA KU 100-0011 JP | TOKYO, JP | 01 | USD 2,000.00 | T108004396 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046241200 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 1,000.00 | T108004413 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046243800 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 1,000.00 | T108004437 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046244600 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 14,000.00 | T108004450 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046249600 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 30,000.00 | T108004468 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046250100 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO    JAPAN | | | 01 | USD 200.00 | T108004470 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046251900 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD 1,570.00 | T108004471 | 2641005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 81021046253500 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | CHIYODA-KU TOKOYO 100-0011 | JAPAN | 01 | USD 10,675.00 | T108004492 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046256900 | 3/22/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD. | | | | 01 | USD 2,500.00 | T108004496 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046258500 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD 2,000.00 | T108004506 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046259300 | 3/22/2013 | 1131605 | 2101457705 | MT. GOX CO. LTD, SHIBUYA, TOKYO, J | APAN | | | 01 | USD 15,000.00 | T108004510 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046260800 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, J | APAN | | | 01 | USD 12,000.00 | T108004526 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046261600 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 985.00 | T108004546 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046262400 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | JAPAN | | | 01 | USD 15,000.00 | T108004580 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046263200 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | | | | 01 | USD 1,750.00 | T108004589 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046264000 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 3,000.00 | T108004590 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046265800 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 2,000.00 | T108004601 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046266600 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO, JAPAN | | | 01 | USD 4,269.70 | T108004603 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046267400 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | SHIBUYA, TOKYO, JAPAN | | | 01 | USD 2,500.00 | T108004606 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046268200 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | PLAC POWSTANCOW WARSZAWY 2 | 00-030 WARSZAWA POLAND | | 01 | USD 2,000.00 | T108004610 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046269000 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYA, JAPAN | | 01 | USD 500.00 | T108004611 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046270500 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1 5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD 10,000.00 | T108004614 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046272100 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 15,000.00 | T108004651 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046273900 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD 30,000.00 | T108004662 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046275500 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,JAPAN | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD 5,000.00 | T108004666 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046276300 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | HONCHO 1-7-5 KICHIJOJI | MUSASHINO TOKYO | JAPAN | 01 | USD 4,000.00 | T108004673 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046277100 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD 29,000.00 | T108005114 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021046278900 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | CERULEAN TOWER 15F | 26-1 SHIBUYA-KA TOKYO JP | | 01 | USD 8,000.00 | T108005132 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046279700 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 75.70 | T108005135 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046280200 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NA SHIBUYA JP | | | 01 | USD 500.00 | T108005136 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046281000 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1 CHROME | CHIYODA KU | TOKYO 100-0011 JP | 01 | USD 1,500.00 | T108005148 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046282800 | 3/22/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | US | | | 01 | USD 500,000.00 | T108005194 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021046283600 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 6,040.00 | T108005156 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046285200 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND-CROSS SHIBUYA 5F, 2-11-6, SHI | TOKYO, 150-0002, JP | | 01 | USD 3,200.00 | T108005173 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046287800 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD 750.00 | T108005184 | 2240023 | CITIBANK N.A. |
| 81021046288600 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA, TOKYO | | | 01 | USD 2,000.00 | T108005185 | 2240023 | CITIBANK N.A. |
| 81021046294100 | 3/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKOYO, JP | | 01 | USD 600.00 | T108004572 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046295900 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD 1,100.00 | T108004587 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046303600 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD 1,000.00 | T108004360 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046304400 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD 5,000.00 | T108004016 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046313300 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD 5,000.00 | T108004210 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046314100 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 1,000.00 | T108004100 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046322200 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA-CHO 26-1, SHIBUYA-KU | CERULEAN TOWER 15F | TOKYO  JP | 01 | USD 2,000.00 | T108004210 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046346800 | 3/22/2013 | | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY 9,276 | T108004686 | 2195008 | JPMORGAN CHASE BANK, N.A. |
| 81021046388800 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SAKURAGAOKA 26 1 SHIBUYA JP | | | 01 | USD 2,000.00 | T108007085 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046388200 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO 100-0011 JP | | 01 | USD 2,000.00 | T108007611 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046389000 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, 100-0011, JP | | 01 | USD 335.00 | T108007667 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046390500 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD 550.00 | T108007665 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046392100 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 2,500.00 | T108007699 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046394700 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD 2,500.00 | T108007789 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046398900 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD 30,000.00 | T108007857 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046399700 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | HONCHO 1-7-5, KICHIJOJI | MUSASHI 180-0004 JP | | 01 | USD 4,000.00 | T108007859 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046405800 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD 3,500.00 | T108008015 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046408200 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 75,000.00 | T108008050 | 2240023 | CITIBANK N.A. |
| 81021046413900 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO     JAPAN | | | 01 | USD 10,000.00 | T108008093 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046415500 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD 1,400.00 | T108008100 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046417100 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA- KU 100-0011 | TOKYO, JAPAN | 01 | USD 1,000.00 | T108008138 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046418900 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | 01 | USD 200.00 | T108008146 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046419700 | 3/25/2013 | 1131605 | 2101457705 | MT GOX LTD,SHIBUYA,TOKYO,JAPAN | | | | 01 | USD 48,000.00 | T108008165 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046421000 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | | | | 01 | USD 5,000.00 | T108008194 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046422800 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO ADDR | NONE PROVIDED | | | 01 | USD 10,000.00 | T108008194 | 2768001 | BMO HARRIS BANK N.A. |
| 81021046424400 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD 10,000.00 | T108008183 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046425200 | 3/25/2013 | 1131605 | 2101457705 | MT GOX LTD | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA SHIBUYA-KU TOKYO JAPAN | | 01 | USD 15,000.00 | T108008184 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046429400 | 3/25/2013 | 1131605 | 2101457705 | MT GOX LTD | ROUND CROSS SHIBUYA 5F 2-11-6 | SHIBUYA SHIBUYA-KU TOKYO JAPAN | 1500002 | 01 | USD 400.00 | T108008239 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046430900 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYE TOKYO JAPAN | AML ROUND CROSS SHIBUYA 6F 11 6 SHI | BUYA 2 CHOME SHIBUYA TOKYO JP | | 01 | USD 3,500.00 | T108008239 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046431700 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | SHIBUYA TOKYO JAPAN | | | 01 | USD 1,000.00 | T108008223 | 2240023 | CITIBANK N.A. |
| 81021046432500 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 1,000.00 | T108008264 | 2240023 | CITIBANK N.A. |
| 81021046434100 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD 2,500.00 | T108008264 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046435900 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | CHIYODA- KU 100-0011 | TOKYO, JP | 01 | USD 6,500.00 | T108008279 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046436700 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-KU 26-1 | TOKYO 150-8512 JP | 01 | USD 100,000.00 | T108008291 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046437500 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND-CROSS SHIBUYA 5F, 2-11-6 | SHIBUYA-KU | TOKYO JAPAN | 01 | USD 5,000.00 | T108008299 | 4208501 | U.S. BANK |
| 81021046438300 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD 5,000.00 | T108008314 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046439100 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD 25,000.00 | T108008324 | 2240023 | CITIBANK N.A. |
| 81021046440000 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD 15,000.00 | T108008332 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046441600 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO | | 01 | USD 15,000.00 | T108008341 | 2240023 | CITIBANK N.A. |
| 81021046443200 | 3/25/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA | TOKYO | | 01 | USD 75,000.00 | T108008349 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046445500 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-2 MARUNOUCHI 1-CHOME | 100-0005 CHIYODA-KU | TOKYO, JAPAN | 01 | USD 15,000.00 | T108008365 | 2240023 | CITIBANK N.A. |
| 81021046446400 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO, JAPAN | 01 | USD 5,000.00 | T108008375 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046450300 | 3/25/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ADDRESS NOT PROVIDED | SHIBUYA TOKYO JAPAN JP | | 01 | USD 2,500.00 | T108008427 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046451100 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA | SHIBUYA | TOKYO 100-0011 JP | | 01 | USD 50,000.00 | T108008447 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046452900 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD 100.00 | T108008429 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済行国コード | 決済銀行名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021046224200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046232300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046235700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046239900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046241200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046243800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046244600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046249600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046250100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046251900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021046253500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK, NATIONAL ASSOCIATIO | FBD ACCOUNT | READING, PENNSYLVANIA | PA | |
| 81021046256900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 81021046258500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046259300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 81021046260800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | SWF:WEBRUS33FFT | | | | |
| 81021046261600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021046262400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046263200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046264000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046265800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046266600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021046267400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046268200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046269000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ENT FEDERAL CREDIT UNION | PO BOX 15819 | COLORADO SPRINGS COLORADO 38081 | | |
| 81021046270500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046272100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046273900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021046275500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF MINNESOTA | | | | |
| 81021046276300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | 3101 WAKE FOREST RD | RALEIGH NC 27609 | | |
| 81021046277100 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | COMMUNITY BANK | PASADENA, CA | | | |
| 81021046278900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021046279700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046280200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | LANGLEY FEDERAL CREDIT UNION PO BOX | 7463 | HAMPTON VA | | |
| 81021046281000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046282800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | | | |
| 81021046283800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046285200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | (PRIVATE WEALTH MANAGEMENT | NEW YORK,NY | |
| 81021046287800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046288600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046294100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046295900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | REDWOOD CREDIT UNION | SANTA ROSA CA | | | |
| 81021046303600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046304400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046313300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046314100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046322200 | 220 | UNITED KINGDOM | 0016001 | MIZUHO CORPORATE BANK LTD. | 111 | JAPAN | | | | | |
| 81021046346800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WESTPAC BANKING CORPORATION | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 81021046368800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021046388200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046389000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046390500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046392100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046394700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046398900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046399700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046405800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046408200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046413900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046415500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046417100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021046418900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046419700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046421000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046422800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046424400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046425200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046426000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | 3101 WAKE FOREST RD | RALEIGH NC 27609 | | |
| 81021046429400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021046430900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | FIRST NATIONAL BANKERS BANK 325 W C | APITOL AVENUE | LITTLE ROCK AR | | |
| 81021046431700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046432500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046434100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | NORTH VALLEY BANK | 880 E CYPRESS AVE FL 2 | REDDING CA 96002-1004 | | |
| 81021046435900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046436700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046437500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021046438300 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021046439100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046440600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046441400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046443000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046444800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046445600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046446400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CITIBANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046448000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021046450300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046451100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046452900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | おヽ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021046475700 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA SHIBURA KU | TOKYOO JAPAN | | 01 | USD | 2,000.00 | T108008146 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046476500 | 3/25/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA | TOKYO | JAPAN JP | 01 | USD | 5,000.00 | T108008248 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046508800 | 3/25/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | | | | 01 | USD | 5,000.00 | T108009705 | 3527002 | HSBC BANK USA, N.A. |
| 81021046510100 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T108009841 | 3527002 | HSBC BANK USA, N.A. |
| 81021046530500 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 7,000.00 | T108011166 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046547800 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 10,000.00 | T108011625 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046549400 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | CHIYODA KU JP | | 01 | USD | 70.00 | T108011775 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046550000 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | TOKYO 100-0011 JP | 01 | USD | 5,000.00 | T108011791 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046553300 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 255.00 | T108011838 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046554100 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD | SHIBUYA, JP | | 01 | USD | 8,000.00 | T108011850 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046557500 | 3/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 250.00 | T108011879 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046573700 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 25,000.00 | T108012047 | 2240023 | CITIBANK N.A. |
| 81021046574500 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 1,000.00 | T108012048 | 2240023 | CITIBANK N.A. |
| 81021046591500 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5 UCHISAWAICHO 1-CHOME, CHIYODA~ | TOKYO, 100-0011, JP | | 01 | USD | 5,000.00 | T108012469 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046592300 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F, SAKURAGAOKA | TOKYO JP | | 01 | USD | 2,000.00 | T108012478 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046600000 | 3/26/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 9,980.00 | T108012544 | 2892002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046605000 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 | UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | 01 | USD | 1,000.00 | T108012590 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046607600 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11~6 SHIBUYA | SHIBUYA, 150-0002, JP | | 01 | USD | 10,000.00 | T108012602 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046611500 | 3/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I~5, UCHISAWAICHO 1-CHOME | TOKOYO | | 01 | USD | 130.00 | T108012673 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046614900 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 6,882.40 | T108012714 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046615700 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 2,000.00 | T108012719 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046617300 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA TOKYO, JAPAN | | | 01 | USD | 3,500.00 | T108012727 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046619900 | 3/26/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, | CHIYODA~KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 80.00 | T108012732 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046620400 | 3/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T108012737 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046621200 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | I~5 UCHISAWAICHO 1~ CHOME | TOKYO, JP | | 01 | USD | 1,200.00 | T108012738 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046622000 | 3/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T108012759 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046623800 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~7 MARUNOUCHI 1-CHOME | 100-0005 CHIYODA-KU | TOKYO, JAPAN | 01 | USD | 10,000.00 | T108012766 | 2240023 | CITIBANK N.A. |
| 81021046624600 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5 UCHISAWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 1,000.00 | T108012768 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046625400 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 400.00 | T108012783 | 2240023 | CITIBANK N.A. |
| 81021046627000 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F SAKURAGAOKA~ | CHO 26-1,SHIBUYA~KU | TOKYO JAPAN | 01 | USD | 470.00 | T108012807 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021046628800 | 3/26/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN, CHIYODA | I~5 UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 180.00 | T108012809 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046629600 | 3/26/2013 | 1131605 | 210-1457705 | MTGOX COMPANY LIMITED | I~5, UCHISAWAICHO1-CHOME | CHIYODA~KU 100-0011 TOKYO, JAPAN | | 01 | USD | 1,000.00 | T108012830 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046630100 | 3/26/2013 | 1131605 | 2101457705 | MTGOX COMPANY LIMITED | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,450.00 | T108012857 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046631900 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO, JP | | 01 | USD | 10,000.00 | T108012885 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046632700 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 12,000.00 | T108012888 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046633500 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO, JP | | 01 | USD | 10,000.00 | T108013394 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046636900 | 3/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 2,445.00 | T108013417 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046637700 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 5,000.00 | T108013419 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046638500 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 442.66 | T108013426 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046639300 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | | | | 01 | USD | 1,500.00 | T108013439 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046643400 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI 180-0004 JP | | 01 | USD | 20,000.00 | T108013513 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046644200 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 200,000.00 | T108013644 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046658900 | 3/26/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 9,200.00 | T108012382 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046662800 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5 UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011 JP | | 01 | USD | 500.00 | T108012849 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046664400 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5 UCHISAWAICHO 1-CHOME | TOKYO, 100-0011 JP | | 01 | USD | 1,000.00 | T108011848 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046665200 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5 UCHISAWAICHO 1-CHOME, CHIYODA | CHIYODA~KU 100-0011 | TOKYO JP | 01 | USD | 300.00 | T108011815 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046671700 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5 UCHISAWAICHO 1-CHOME | CHIYODA~KU 100-0011 | TOKYO JP | 01 | USD | 315.00 | T108012550 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046672500 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 24,975.00 | T108012923 | 3764029 | STANDARD CHARTERED BANK |
| 81021046685600 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LLT | I 5 UCHISAWAICHO 1 CHOME CHIYODA K | U 100 0011 JP | | 01 | USD | 5,000.00 | T108013948 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046694500 | 3/26/2013 | | (210~1457705) | MTGOX CO LTD SHIBUYA TOKYO JAPAN | CHIYODA~KU 100-0011 TOKYO JAPAN | | | 01 | USD | 978.20 | T108000200 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047307500 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | SHIBUYA | TOKYO JP | | 01 | USD | 5,000.00 | T108016263 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046735700 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LRD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 7,935.00 | T108016499 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046737300 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5, UCHISAWAICHO 1-CHOME, | CHIYODA~KU 100-0011 | TOKYO JP | 01 | USD | 14,000.00 | T108016518 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046745400 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 15,000.00 | T108016689 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046747000 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5, UCHISAWAICHO 1-CHOME | CHIYODA~KU 100-0011 TOKYO, JAPAN | | 01 | USD | 5,500.00 | T108016704 | 2240023 | CITIBANK N.A. |
| 81021046749600 | 3/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA, JP | | | 01 | USD | 1,250.00 | T108016714 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047543500 | 3/27/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | JAPAN | | | 01 | USD | 7,500.00 | T108016788 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046754300 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 19,990.00 | T108016786 | 3764029 | STANDARD CHARTERED BANK |
| 81021046755100 | 3/27/2013 | 1131605 | 210~1457705 | MTGOX CO LTD ~ M00299518X | SHIBUYA | TOKYO, JP | | 01 | USD | 10,000.00 | T108016800 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046758500 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 | UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | 01 | USD | 10,000.00 | T108016830 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046759000 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5 | UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | 01 | USD | 10,000.00 | T108016839 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046761600 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAOKACHO 26 1 | SHIBUYA TOKYO | JAPAN 150 0002 | 01 | USD | 3,485.00 | T108016846 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046764000 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | CHIYODA~KU | TOKYO JP | | 01 | USD | 126.33 | T108016880 | 2892002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021046765800 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO | | 01 | USD | 500.00 | T108016906 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046766000 | 3/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA (210~1457705) | I~5, UCHISAWAICHO 1-CHOME | CHIYODA~KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 300.00 | T108016916 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046768200 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I~5, UCHISAWAICHO 1-CHOME | TOKYO | JAPAN | 01 | USD | 250.00 | T108016933 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046769000 | 3/27/2013 | 1131605 | 2101457705 | MT GOX LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 7,480.00 | T108016935 | 3764029 | STANDARD CHARTERED BANK |
| 81021047050500 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5, UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 4,200.00 | T108016951 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047721100 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 50,000.00 | T108016937 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047723900 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 100,000.00 | T108016939 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047175500 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROFIDED | SHIBUYA TOKYO JAPAN JP | | 01 | USD | 50,000.00 | T108016976 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047710700 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 10,000.00 | T108017007 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047774900 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 35,000.00 | T108017021 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046780000 | 3/27/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 12,000.00 | T108017034 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046781000 | 3/27/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,000.00 | T108017084 | 4208501 | U.S. BANK |
| 81021046782800 | 3/27/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | JAPAN | | | 01 | USD | 9,875.00 | T108017660 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046863000 | 3/27/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | ROUND-CROSS SHIBUYA 5F, 2-11-6, SHI | BUYA, SHIBUYA-KU 1500002 | TOKYO JAPAN | 01 | USD | 22,704.00 | T108017093 | 4208501 | U.S. BANK |
| 81021046868500 | 3/27/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | ROUND CROSS SHIBUYA 5F 11~6 SHIBUYA | 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 5,000.00 | T108017097 | 4208501 | U.S. BANK |
| 81021046888600 | 3/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | TOKYO,SHIBUYA TOKYO. | | | 01 | USD | 18,000.00 | T108017612 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046891800 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | TOKYO | | | 01 | USD | 975.00 | T108017672 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021046892600 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | JP | | 01 | USD | 5,300.00 | T108017684 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046903000 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I~5 UCHISAWAICHO 1-CHOME | CHIYODA JP | | 01 | USD | 400.00 | T108016931 | 1607047 | BANK OF AMERICA, N.A. |
| 81021046925900 | 3/27/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | JAPAN | | | 01 | USD | 2,500.00 | T108016977 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046935900 | 3/27/2013 | 1131605 | 210~1457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 200.00 | T108016917 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021046736700 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | JP | | 01 | USD | 2,000.00 | T108016986 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021046745700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046476500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021046500800 | 300 | U.S.A | 3527002 | HSBC BANK USA N.A. | 300 | U.S.A | HSBC BANK AUSTRALIA LIMITED | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 81021046510100 | 300 | U.S.A | 3527002 | HSBC BANK USA N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING CORPORATION LTD. | | SINGAPORE | SINGAPORE | |
| 81021046530500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046547800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046549400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046550900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046553300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046554100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046557500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046573700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046574500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046591500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046592300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046600000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021046605000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046607600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046611500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SANDIA LABORATORY FCU | ALBUQUERQUE, NM | | | |
| 81021046614900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021046615700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046617300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046619900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046620400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046621200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021046622000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046623800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046624600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046625400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046627000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 81021046628800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046629600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ENT FEDERAL CREDIT UNION | PO BOX 15819 | COLORADO SPRINGS COLORADO  38081 | | |
| 81021046630100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046631900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046632700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046633500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046636900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021046637700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | 7181 CAMPUS VIEW DR | WEST JORDAN UT 84084-4312 | | |
| 81021046638500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH | UT | |
| 81021046639300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021046642400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046643200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046658900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021046662800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046664400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046665200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046671700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046672500 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021046685600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021046694500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | NEW YORK | USA | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 81021046730700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046735700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021046737300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046745400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO, INC. | | | NEW YORK,NY | |
| 81021046747000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021046749600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046753500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021046754300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021046755100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046758500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046759300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046761600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021046762400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021046764000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046765800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046766000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046768200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046769000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN CALIFORNIA BANK + TRUST | 11622 EL CAMINO REAL, SUITE 200 | SAN JOSE, CA 92130 | | |
| 81021046770500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046772100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046773900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021046775500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021046777100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021046778900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046779700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046780200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046781000 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021046783800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046783600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021046784400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046785200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021046788600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 81021046789400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046791700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046792500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021046795900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021046796700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |

| 取引番号 | メモ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104681090 | 3/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND-CROSS SHIBUYA 5F, 2-11-6, SHI | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108016288 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104681380 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 685,050 | T108017113 | 2195008 | JPMORGAN CHASE BANK, N.A. |
| 8102104682220 | 3/27/2013 | | 1131605 | MTGOX CO LTD, SHIBUYA | | | | 01 | USD | 300.00 | T108017028 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104683950 | 3/27/2013 | | /210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 1,000.00 | T108008128 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104684000 | 3/27/2013 | | /2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 200.00 | T108004555 | 3016002 | MIZUHO CORPORATE BANK, LTD. |
| 8102104685570 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO | | 01 | USD | 6,500.00 | T108019896 | 2240023 | CITIBANK N.A. |
| 8102104657300 | 3/27/2013 | | /2101457705 | MTGOX CO LTD | | | | 01 | USD | 20,000.00 | T107987861 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104681190 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUIA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHROME | TOKYO 100-0011 JP | | 01 | USD | 100.00 | T108020425 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104672700 | 3/28/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHROME, CHIYODA | TOKYO, JP | | | 01 | USD | 10,000.00 | T108020466 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104674300 | 3/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 6,500.00 | T108020479 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104675100 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 550.00 | T108020500 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104687400 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 416.00 | T108020723 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104691300 | 3/28/2013 | 1131605 | 2101457705 | MT GOX BITCOIN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 7,000.00 | T108020786 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104903200 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 9,980.00 | T108020924 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104906600 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, | TOKYO JP | | 01 | USD | 500.00 | T108020986 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104913900 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA JP | | 01 | USD | 250.00 | T108021061 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104914700 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 10,000.00 | T108021067 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104915500 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JP | | 01 | USD | 2,000.00 | T108021070 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104916300 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 845.00 | T108021098 | 3764029 | STANDARD CHARTERED BANK |
| 8102104919700 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | SHIBUYA | | | 01 | USD | 1,000.00 | T108021115 | 2240023 | CITIBANK N.A. |
| 8102104920200 | 3/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 5,000.00 | T108021116 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104922800 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | 01 | USD | 1,000.00 | T108021208 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104923600 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 2,500.00 | T108021209 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104927800 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 7,000.00 | T108021237 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104930900 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 600.00 | T108021282 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104931700 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 5F 11 6 SHIBUYA 2 CHOME | TOKYO JP | | 01 | USD | 2,000.00 | T108021340 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104932500 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | SHIBUYA | TOKYO,JAPAN | | 01 | USD | 1,500.00 | T108021365 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104935900 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | SHIBUYA, 150-0002, JP | | 01 | USD | 30,000.00 | T108021386 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104936700 | 3/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 750.00 | T108021388 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104937500 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1 5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 5,000.00 | T108021395 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104938300 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,400.00 | T108021396 | 2240023 | CITIBANK N.A. |
| 8102104939100 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 2-CHOME,SHIBUYA, TOKYO JAPAN | | 01 | USD | 2,492.50 | T108021481 | 3764029 | STANDARD CHARTERED BANK |
| 8102104940600 | 3/28/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA | CHO 26-1 | SHIBUYA-KU, TOKYO JAPAN | | 01 | USD | 40,000.00 | T108021405 | 4208501 | U.S. BANK |
| 8102104941400 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 2,000.00 | T108021409 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104943000 | 3/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108021418 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104944800 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO, LTD, SHIBUYA, TOKYO, JAPAN | N BRANCH ROUND CROSS SHIBUYA 5F, 11 | 6 SHIBUYA 2-CHOME,SHIBUYA-KU TOK | YO, JAPAN | | 01 | USD | 100,000.00 | T108021426 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104945600 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | | | | 01 | USD | 450.00 | T108021429 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104946400 | 3/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1- CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | | 01 | USD | 2,063.75 | T108021976 | 3527002 | HSBC BANK USA, N.A. |
| 8102104947200 | 3/28/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108021979 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104948000 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | JAPAN | | | 01 | USD | 12,000.00 | T108021980 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104949800 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 3,575.00 | T108021984 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104950300 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | SHIBUYA | TOKYO | | 01 | USD | 12,000.00 | T108021989 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104951100 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LT | SHIBUYA | TOKYO JAPAN | | 01 | USD | 60,000.00 | T108022001 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104952900 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO JP | | 01 | USD | 7,500.00 | T108022007 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104953700 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD | SHIBUYA JP | | 01 | USD | 10,000.00 | T108022003 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104956100 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 9,960.00 | T108022024 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104963400 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO TTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 20,000.00 | T108022142 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104968000 | 3/28/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | | 01 | USD | 500.00 | T108021246 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104968760 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 900.00 | T108021278 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104971500 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | ADDR ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA KU TOKYO J | APAN | | 01 | USD | 4,381.88 | T108021388 | 2768001 | BMO HARRIS BANK N.A. |
| 8102104972300 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | SHIBUYA | TOKYO JP | | 01 | USD | 9,423.57 | T108021444 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104982000 | 3/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 100.00 | T108020787 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104983200 | 3/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 24,915.00 | T108021440 | 3764029 | STANDARD CHARTERED BANK |
| 8102104994000 | 3/28/2013 | 1131605 | MT GOX COMPANY LTD SHIBUYA TOKYO | JAPAN ROUND CROSS SHIBUYA 5F 11 6 | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2-CHOME SHIBUYA TOKYOJAPAN | | 01 | USD | 1,000.00 | T108022449 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104994300 | 3/28/2013 | | 457705 | SHAUL, MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 1,000.00 | T108020994 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104999900 | 3/28/2013 | | 457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 200.00 | T108021304 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104699700 | 3/28/2013 | | 1457705 | MTGOX CO LTD SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 330.00 | T108021347 | 4208501 | U.S. BANK |
| 8102104714600 | 3/28/2013 | | /2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN RAND CROSS | SHIBUYA 5F 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150000 | | 01 | USD | 925.00 | T108019143 | 3764029 | STANDARD CHARTERED BANK |
| 8102104706170 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 300.00 | T108025440 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104706330 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LLT, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 100-0011, JP | | 01 | USD | 100.00 | T108025535 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104706500 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 100.00 | T108025536 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104706100 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 20,000.00 | T108025750 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104709700 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 116 SHIBUYA | 2-CHOME | SHIBUYA, TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108025983 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104710100 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU, TOKYO JP | | 01 | USD | 5,000.00 | T108025987 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104711800 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 -CHROME SHIBUYA-KU T | JAPAN | | 01 | USD | 29,970.00 | T108025982 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104712600 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JAPAN | | | 01 | USD | 250.00 | T108025985 | 1691002 | BANK OF HAWAII |
| 8102104713400 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108026020 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104714200 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 10,000.00 | T108026020 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104715800 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JAPAN | | | 01 | USD | 990.00 | T108026033 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102104716600 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 4,000.00 | T108026042 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104720700 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 10,000.00 | T108026052 | 3527002 | HSBC BANK USA, N.A. |
| 8102104721500 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA, JP | | 01 | USD | 100.00 | T108026051 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104722300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 50,000.00 | T108026044 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104725100 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | US | | | 01 | USD | 31,500.00 | T108026068 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104725900 | 3/29/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | | | | 01 | USD | 500.00 | T108026105 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104730400 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISATWAICHO 1 CHOME CHIYODAKU | 100-0011 TOKYO JAPAN | | 01 | USD | 4,000.00 | T108026107 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102104731200 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHME, CHIYO | TOKYO 100-0011 JP | | 01 | USD | 60,000.00 | T108026136 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104733000 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 500.00 | T108026264 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104734600 | 3/29/2013 | 1131605 | 2101457705 | MT. GOX | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | TOKYO JP | | 01 | USD | 5,000.00 | T108026138 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104735400 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T108026166 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104736200 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA CITY JP | | 01 | USD | 600.00 | T108026167 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104738900 | 3/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | | 01 | USD | 100,000.00 | T108026173 | 4208501 | U.S. BANK |
| 8102104741400 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO JP | | 01 | USD | 10.00 | T108026184 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104742700 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 300.00 | T108026197 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104743500 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 145.00 | T108026199 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行名 | 決済銀行行コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104681900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104811700 | 220 | UNITED KINGDOM | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | | | | | |
| 8102104822200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104839500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | NEW YORK | USA | USAA FEDL SA | | | | |
| 8102104840000 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | NEW YORK | USA | GUARANTY BANK | MILWAUKEE, WI | | | |
| 8102104855700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104857300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | NEW YORK | USA | INTERACTIVE BROKERS (U.K.) LTD | LONDON | | | |
| 8102104871900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104872700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104874300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104875100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104887400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104891300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104903200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK – PB WIRE CLEAR | 3003 TASMAN DRIVE | SANTA CLARA CA 95054 | | |
| 8102104906600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104913900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104914700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104915500 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102104919700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104920200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104922800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 8102104923600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRSTBANK | CENTRALIZED RECONCILIATION DEPARTME | 12345 WEST COLFAX AVENUE | LAKEWOOD CO 80215 | |
| 8102104927800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | UNITED BANK | FBD ACCOUNT | VIENNA, VIRGINIA          VA | | |
| 8102104930900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104931700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104932500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | AMERICAN WEST BANK | | | | |
| 8102104935900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104936700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104937500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104938300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104939100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 8102104940600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 8102104941400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIDUCIARY TRUST COMPANY INTERNATION | AL | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104943000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104944800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 8102104945600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104946400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 8102104947200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | SECURITY BANK | ATTN: LINDSAY RIDGEWAY | 600 N MARENFELD ST FL 1 | MIDLAND TX 79701 | |
| 8102104948000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104949800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104950300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN STREET | PORTLAND OR 97210-5387 | | |
| 8102104951100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102104952900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104953700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104956100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104963400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104966800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104967600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104971500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104972300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104982000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104986200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 8102104990100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 8102104994300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104996900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104701400 | 300 | U.S.A | 4208002 | U.S. BANK | NEW YORK | USA | DOUGLAS COUNTY BANK | 300 W 9TH | LAWRENCE, KS 66044 | | |
| 8102104706700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104706300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104706500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104706100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104709700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF MINNESOTA | | | | |
| 8102104701700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102104711800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK OF NEW ENGLAND | WYOMISSING PENNSYLVANIA          PA | | | |
| 8102104711200 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021047113400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104714200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NFCU | | | | |
| 8102104717600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104719200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | 7181 CAMPUS VIEW DR | WEST JORDAN UT 84084-4312 | | |
| 8102104720700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104721500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104722300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104725700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104727300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | (PRIVATE WEALTH MANAGEMEN | NEW YORK,NY | | |
| 8102104728100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104730400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104731200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | FIRST INTERNATIONAL BANK + TRUST | WATFORD CITY, ND | | | |
| 8102104733000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104734600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | THE PEOPLES BANK 801 E FRONT STREET | IVA SC | | | |
| 8102104735400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104736200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104738800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104739300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104741900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104742700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | 7181 CAMPUS VIEW DR | WEST JORDAN UT 84084-4312 | | |
| 8102104743500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | さ^日 | 取引先コート゛ | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コート゛ | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コート゛1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047144300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO JAPAN | 01 | USD | 575.00 | T108026200 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047145100 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | | TOKYO, JAPAN | 01 | USD | 3,600.00 | T108026203 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047146900 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 20,000.00 | T108026211 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047147700 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME, | CHIYODA–KU 100–0011 | TOKYO JP | 01 | USD | 2,000.00 | T108026225 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047148500 | 3/29/2013 | 1131605 | 210 1457705 USD | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108026232 | 1691002 | BANK OF HAWAII |
| 81021047149300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA–KU | | 01 | USD | 17,000.00 | T108026236 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047150800 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 10,000.00 | T108026240 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047152400 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO JP | 01 | USD | 2,000.00 | T108026247 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047153200 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 10,000.00 | T108026249 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047154000 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T108026251 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021047155800 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 49,000.00 | T108026261 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021047159000 | 3/29/2013 | 1131605 | 210–1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11–6 | TOKYO JAPAN JP | | 01 | USD | 500.00 | T108026270 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047159300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5 | UCHISAIWAICHO 1-CHOME | TOKYO 100–0011 JP | 01 | USD | 10,000.00 | T108026282 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047160500 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME | TOKYA 100–0011 JP | | 01 | USD | 1,500.00 | T108026290 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047161300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | | 01 | USD | 3,950.00 | T108026292 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047162100 | 3/29/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11–6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108026731 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047163900 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | SHIBUYA–KU TOKYO, JAPAN | 01 | USD | 400.00 | T108026733 | 2240023 | CITIBANK N.A. |
| 81021047164700 | 3/29/2013 | 1131605 | 210–1457705 | MTGOX CO LTD | SHIBUYA TOKYO, JAPAN | | | 01 | USD | 5,000.00 | T108026751 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047166300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11–6 SHIBUYA | ROUND CROSS SHIBUYA KU TOKYO JA01 | 2–CHOME SHIBUYA–KU TOKYO JA01 | 01 | USD | 2,050.00 | T108026759 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047169700 | 3/29/2013 | 1131605 | 210–1457705 | MTGOX LTD | ROUND CROSS SHIBUYA 5F 11–6 | SHIBUYA 2 CHOME SHIBAUHA KU TOKYO | | 01 | USD | 1,000.00 | T108026764 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047170200 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA. 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO, JAPAN | 01 | USD | 1,000.00 | T108026775 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047171000 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 20,500.00 | T108026787 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047172800 | 3/29/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND–CROSS SHIBUYA 5F, 2–11–6, SHI | TOKYO, 150–0002, JP | | 01 | USD | 2,500.00 | T108026789 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047173600 | 3/29/2013 | 1131605 | 210–1457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | | | | 01 | USD | 5,000.00 | T108026791 | 3527002 | HSBC BANK USA, N.A. |
| 81021047174400 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD | SHIBUYA , JP | | 01 | USD | 11,000.12 | T108026793 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047175200 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN JP | 01 | USD | 45,000.00 | T108026800 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047176000 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | ROUND CROSS  SHAIBU  5F 11–6 | SHIBUYA 2-CHOME SHIBUYA–KU | TOKOYO JAPAN JP | 01 | USD | 20,000.00 | T108026801 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047178600 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 34,963.06 | T108026902 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047187500 | 3/29/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | TOKYO, JP | | 01 | USD | 5,000.00 | T108026156 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047188300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO         JAPAN | | | 01 | USD | 2,000.00 | T108026698 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047198000 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | 26–1, SHIBUYA–KU, TOKYO, JAPAN, | 150–8512 | | 01 | USD | 2,000.00 | T108026698 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047200900 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | SHIBUYA TOKYO JAPAN | 01 | USD | 500.00 | T108025233 | 3479001 | PNC BANK, N.A. |
| 81021047203300 | 3/29/2013 | 1131605 | 210–1457705 | MT GOX CO,LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO JAPAN | 01 | USD | 350.00 | T108025993 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047205900 | 3/29/2013 | 210–1457705 | | MTGOX CO LTD, SHIBUYA, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100–0011, JP | | 01 | USD | 1,000.00 | T108026099 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047208300 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME, | TOKYO  JP | 01 | USD | 999.00 | T108026204 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047211400 | 3/29/2013 | | 1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 100.00 | T108025312 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047212200 | 3/29/2013 | | 1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | TOKYO  JP | | 01 | USD | 300.00 | T108025534 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047214800 | 3/29/2013 | | 210147705 | MTGOX CO LTD | ROUND CROSS SHIBUYA KU TOKOYO JP | 2 CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 500.00 | T108026264 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047222900 | 3/29/2013 | | 210–1457705 | MTGOX CO LTD | ROUND CROSS 5F SHBUYA 2–11–6 | SHIBUYA–KU TOKYO JAPAN 150–0002 PHN | +81(0)3–4520–6203 +81(0)3–4520–6201 | | 01 | USD | 3,000.00 | T108000197 | 4208501 | U.S. BANK |
| 81021047227900 | 3/29/2013 | 210–145–7705 | 210–145–7705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 8,075.00 | T108028315 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047233400 | 3/29/2013 | | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 29,300.00 | T108012373 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047239200 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO  JP | | 01 | USD | 4,000.00 | T108029742 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047240700 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 10,000.00 | T108029763 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047241500 | 4/1/2013 | 1131605 | MTGOX CO LT, SHIBUYA, TOKYO, JAPAN | MTGOX CO LT, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | TOKYO  JP | | 01 | USD | 10,000.00 | T108029788 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047242300 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 100.00 | T108029827 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047243100 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD | SHIBUYA | 11–6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 1,500.00 | T108029851 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047248100 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | TOKYO  JP | | 01 | USD | 1,000.00 | T108029920 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047249900 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 250.00 | T108029935 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047250400 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO  JP | 01 | USD | 10,000.00 | T108029952 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047251200 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5 | UCHISAIWAICHO 1-CHOME | TOKYO 100–0011 JP | 01 | USD | 10,000.00 | T108029953 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047252000 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME | CHIYODA–KU 100–0011 | TOKYO  JP | 01 | USD | 2,000.00 | T108029954 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047254600 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 10,000.00 | T108030148 | 2240023 | CITIBANK N.A. |
| 81021047255400 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO, JAPAN | 01 | USD | 10,000.00 | T108030158 | 2240023 | CITIBANK N.A. |
| 81021047258000 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO, JAPAN | 01 | USD | 500.00 | T108030247 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021047258800 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN ROUND CROSS | SHIBUYA 5F, 11–6 SHIBUY 2-CHOME | JP | 01 | USD | 1,000.00 | T108030241 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047259600 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME, SHIBUYA–KU | SHIBUYA–KU TOKYO, JAPAN | 01 | USD | 6,496.32 | T108030246 | 2240023 | CITIBANK N.A. |
| 81021047261900 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO  JP | 01 | USD | 5,000.00 | T108030271 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047262700 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | | | | 01 | USD | 25,000.00 | T108030279 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047263500 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME | CHIYODA–KU 100–0011 | TOKYO, JAPAN | 01 | USD | 1,000.00 | T108030285 | 2240023 | CITIBANK N.A. |
| 81021047264300 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME | TOKYO, 100–0011, JP | | 01 | USD | 6,500.00 | T108030327 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047266900 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | SHIBUYA–KA | 01 | USD | 995.00 | T108030316 | 3454017 | STANDARD CHARTERED BANK |
| 81021047267700 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME | SHIBUYA–KU TOKYO JP | 01 | USD | 1,100.00 | T108030347 | 3764029 | BMO HARRIS BANK N.A. |
| 81021047268500 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2 CHOME | SHIBUYA–KU TOKYO, JAPAN | 01 | USD | 2,000.00 | T108030324 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047269300 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD | | | | 01 | USD | 600.00 | T108030327 | 2766001 | BMO HARRIS BANK N.A. |
| 81021047270000 | 4/1/2013 | 1131605 | 2101457705 | MTGOX ADDRNOT PROVIDED | | | | 01 | USD | 3,200.00 | T108030333 | 2766001 | BMO HARRIS BANK N.A. |
| 81021047271600 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHROME | SKIBUYA KU TOKYO JAPAN | 01 | USD | 230.00 | T108030336 | 2768001 | BMO HARRIS BANK N.A. |
| 81021047272400 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, TOKYO, JAPAN | TOKYO        JAPAN | TOKYO  JP | | 01 | USD | 10,000.00 | T108030338 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047273200 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME CHIYODA–K | 100–0011, SHIBUYA, TOKYO | JAPAN | 01 | USD | 1,710.00 | T108030338 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047274000 | 4/1/2013 | 1131605 | 210–1457705 | MT GOX CO LTD | | | | 01 | USD | 10,000.00 | T108030361 | 1691002 | BANK OF HAWAII |
| 81021047275800 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | SHIBUYA | JAPAN | | 01 | USD | 5,709.00 | T108030375 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047276600 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 6,100.00 | T108030403 | 1691002 | BANK OF HAWAII |
| 81021047277400 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME | CHIYODA–KU 100–0011 TOKYO, JAPAN | | 01 | USD | 200.00 | T108030408 | 2240023 | CITIBANK N.A. |
| 81021047282300 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | 1–5, UCHISAIWAICHO 1-CHOME | CHIYODA–KU 100–0011 TOKYO, JAPAN | | 01 | USD | 30,000.00 | T108030417 | 2240023 | CITIBANK N.A. |
| 81021047283900 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA KU | TOKYO JAPAN | | 01 | USD | 200.00 | T108030387 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047284700 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1–5, UCHISAIWAICHO 1-CHOME | CHIYODA–KU 100–0011 TOKYO, JAPAN | | 01 | USD | 25,000.00 | T108030270 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047285500 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | SHIBUYA | TOKOYO, JAPAN | | 01 | USD | 300.00 | T108030262 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047288900 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, | JAPAN | 11–6 SHIBUYA 2-CHOME, SHIBUYA–KU | | 01 | USD | 3,444.00 | T108030220 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047293700 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11–6 SHIBUYA 2-CHOME, SHIBUYA–KU | TOKYO  JP | 01 | USD | 20.00 | T108030295 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047294400 | 4/1/2013 | 1131605 | 2101457705 | MTGOX SHIBUYA | 1–5, UCHISAIWAICHO 1-CHOME | TOKYO, 100–0011, JP | | 01 | USD | 3,000.00 | T108030292 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047295200 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 11 6 | TOKYO 2 CHOME | SHIBUYA KU TOKYA JAPAN | 01 | USD | 3,000.00 | T108030292 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047298700 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | TOKYO  JP | | 01 | USD | 1,000.00 | T108030281 | 2240023 | CITIBANK N.A. |
| 81021047299400 | 4/1/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA TOKYO JAPAN | TOKYO | | 01 | USD | 4,500.00 | T108030283 | 3527002 | HSBC BANK USA, N.A. |
| 81021047299400 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 380.00 | T108030302 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047302100 | 4/1/2013 | 1131605 | 210–1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | | 01 | USD | 5,000.00 | T108030349 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047144300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047145100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047146900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047147700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047148500 | 300 | U.S.A | 1691002 | BANK OF HAWAII | | | | | | | |
| 81021047149300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047150800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047152400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047153200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047154000 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | COMMUNITY BANK | PASADENA, CA | | | |
| 81021047155800 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | COMMUNITY BANK | PASADENA, CA | | | |
| 81021047158200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047159000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047160500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047161300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047162100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047163900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047164700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047166300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CALIFORNIA CREDIT UNION | LOS ANGELES     CA     USA | | | |
| 81021047169700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047170200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047171000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047172800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047173600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | WILLIAM A STEIN | 2066 29TH ST | ASTORIA NY 11105-2502 | ASTORIA | |
| 81021047174400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047175200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047176000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047178600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047178500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047188300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047198000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047200900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047200300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047205900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047208300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047211400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047212200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047214800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | /59438 S0339 US | ATLANTIC CITY FIREMANS 910 NEW ROAD | NORTHFIELD NJ | | |
| 81021047222900 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021047227900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021047233400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | NEW YORK   USA | NFCU | | | | |
| 81021047239200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047244700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047242300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047243100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047243100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047248100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047249900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047250400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047251200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047252000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047254600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047255400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047257000 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | THE NORTHERN TRUST COMPANY | CHICAGO, IL | | | |
| 81021047258800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047259600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047261900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047262700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047263500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047264300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047265100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | | WILLISTON BRANCH, 2300 ST.GE | WILLISTON, VERMONT USA | |
| 81021047266900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047266700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021047268500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047269300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047270800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047271600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047272400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNITEDONE CREDIT UNION 1117 SOUTH 1 | 0TH STREET | MANITOWOC WI | | |
| 81021047273200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047274000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TRUSTCO BANK N A | 5 SARNOWSKI DR | SCHENECTADY NY 12302-3503 | | |
| 81021047275800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON     WA | | |
| 81021047276600 | 300 | U.S.A | 1691002 | BANK OF HAWAII | | | | | | | |
| 81021047277400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047278200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047283900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047284700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047287100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON     WA | | |
| 81021047288900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047289700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047291000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047294400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047295200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA     FL | | |
| 81021047296000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | REDWOOD CREDIT UNION | SANTA ROSA CA | | | |
| 81021047297800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047298600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | CITY NATIONAL BANK | | LOS ANGELES (HEAD OFFICE) | LOS ANGELES | |
| 81021047299400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047302100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | おん日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047304700 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, | TOKYO, JP | 01 | USD | 130.00 | T108029826 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047306300 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 4,995.00 | T108030231 | 3764029 | STANDARD CHARTERED BANK |
| 81021047307100 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 6,000.00 | T108030438 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047308900 | 4/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 5,000.00 | T108029852 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047313000 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 10,000.00 | T108030416 | 2240023 | CITIBANK N.A. |
| 81021047311000 | 4/1/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU JP | | 01 | USD | 1,283.00 | T108030346 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047313600 | 4/1/2013 | | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 2-11-6 SHIBUYA, TOKYO | JAPAN | 01 | USD | 300.00 | T108030145 | 3527002 | HSBC BANK USA, N.A. |
| 81021047315200 | 4/1/2013 | | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA-KU | | 01 | USD | 250.00 | T108027980 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047317800 | 4/1/2013 | | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 100-0011 JP | | 01 | USD | 5.00 | T108029824 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047327500 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 28,000.00 | T108031455 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047333300 | 4/1/2013 | 1131600 | 210 1457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | ROUND CROSS SHIBUYAYIA | TOKYO JP | | 01 | USD | 4,000.00 | T108030287 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047334800 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | | 01 | USD | 9,500.00 | T108032191 | 2240023 | CITIBANK N.A. |
| 81021047337200 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 17,560.00 | T108032270 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047341100 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 100.00 | T108032507 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047342900 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 1,000.00 | T108032510 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047343700 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA 100-0011 JP | | | 01 | USD | 1,000.00 | T108032587 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047344500 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA (210-1457705) | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | | 01 | USD | 500.00 | T108032636 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047346100 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 2,000.00 | T108032641 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047347900 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M8813716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 25,000.00 | T108032674 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047348700 | 4/2/2013 | 1131605 | 210-1457705 | MT GOX | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 3,100.00 | T108032692 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047349500 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 400.00 | T108032696 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047350000 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 2,850.00 | T108032697 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047351800 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 10,000.00 | T108032705 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047354200 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHME, CHIYO | TOKYO 100-0011 JP | | | 01 | USD | 5,000.00 | T108032841 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047356500 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD | SHIBUYA JP | | | 01 | USD | 20,000.00 | T108032858 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047358400 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 | | | 01 | USD | 2,500.00 | T108032883 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047359200 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | | 01 | USD | 1,000.00 | T108032887 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047360700 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 | TOKYO, JP | | 01 | USD | 24,000.00 | T108032906 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047362300 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | | 01 | USD | 40,000.00 | T108032909 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047363100 | 4/2/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 3,000.00 | T108032908 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047364000 | 4/2/2013 | 1131605 | 210 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO JP | | | 01 | USD | 1,000.00 | T108032928 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047365700 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 1,500.00 | T108032954 | 2240023 | CITIBANK N.A. |
| 81021047368600 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 2-11-6 SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 1,860,533.14 | T108029932 | 1820002 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021047368100 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHME, CHIYO | TOKYO 100-0011 JP | | | 01 | USD | 3,000.00 | T108032942 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047369900 | 4/2/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 17,000.00 | T108032951 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047371200 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO, JP | | | | 01 | USD | 1,000.00 | T108032978 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047372000 | 4/2/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUY | SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 150.00 | T108032983 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047373800 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | | | | 01 | USD | 10,000.00 | T108032994 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047374600 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,000.00 | T108033001 | 2240023 | CITIBANK N.A. |
| 81021047375400 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU, TOKYO JP | | | 01 | USD | 15,000.00 | T108033004 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047376200 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD SIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | TOKYO JAPAN | | 01 | USD | 2,000.00 | T108033014 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047377000 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOYKO JAPAN | | | | 01 | USD | 1,550.00 | T108033017 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047378800 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOM, SHIBURA-KU | TOKYO, JAPAN | | 01 | USD | 2,200.00 | T108033042 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047379600 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD M8813716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 15,000.00 | T108033058 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047380100 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO, JAPAN | | | | 01 | USD | 1,500.00 | T108033058 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047381900 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 985.00 | T108033060 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047382700 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108033069 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047383500 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 3,000.00 | T108033101 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047384300 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 3,985.00 | T108033107 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047386900 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | | | | 01 | USD | 300.00 | T108033117 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047387700 | 4/2/2013 | 1131605 | 210 145 7705 | MTGOX COMPANY LTD | SHIBUYA TOKYO | JAPAN JP | | | 01 | USD | 1,000.00 | T108033136 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047388500 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO  JAPAN JP | | 01 | USD | 2,500.00 | T108033138 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047389300 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 14,000.00 | T108033417 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047390100 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 2,402.73 | T108033488 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047391600 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 10,000.00 | T108033486 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047392400 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA KU 100-0011 JP | | | 01 | USD | 3,000.00 | T108033489 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047393200 | 4/2/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5 F SHIBUYA 2 | CHOME SHIBUYA KU TOKYO JAPAN JP | | | 01 | USD | 12,000.00 | T108033493 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047394000 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 1,600.00 | T108033500 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047396600 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 5,000.00 | T108033505 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047397400 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 1,000.00 | T108033508 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047398200 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | | | 01 | USD | 5,000.00 | T108033518 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047401900 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 1,040.00 | T108033523 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047402700 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO JAPAN | | | | 01 | USD | 1,000.00 | T108033533 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047403500 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 9,950.00 | T108033547 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047411600 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | | 01 | USD | 3,000.00 | T108033099 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047412400 | 4/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108033461 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047413200 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108033464 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047414000 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA   JAPAN | | | | 01 | USD | 5,000.00 | T108033101 | 3527002 | HSBC BANK USA, N.A. |
| 81021047416600 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6SHIBUYA | SHIBUYA-KU, TOKYO | JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108033105 | 3527002 | HSBC BANK USA, N.A. |
| 81021047419000 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 110-0011 JP | | 01 | USD | 1,000.00 | T108033109 | 2895009 | JPMORGAN CHASE BANK, N.A. |
| 81021047422100 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 600.00 | T108033626 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047455800 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA 26 1 SHIBUYA JP | | | | 01 | USD | 4,000.00 | T108035517 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047459300 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SAKURAGAOKA CHO 26 1 SHIBUYA JP | | | | 01 | USD | 4,000.00 | T108035518 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047459800 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 1,000.00 | T108035956 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047465300 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | | 01 | USD | 5,300.00 | T108036020 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047606100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 5,000.00 | T108036061 | 2240023 | CITIBANK N.A. |
| 81021047607900 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO 110-0011 JP | | 01 | USD | 1,000.00 | T108036063 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047608700 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | CHIYODA-KU, TOKYO | TOKYO-JP | | 01 | USD | 2,000.00 | T108036064 | 2240023 | CITIBANK N.A. |
| 81021047610000 | 4/3/2013 | 1131605 | 210 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO-JP | | 01 | USD | 950.00 | T108036064 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047631200 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11 – 6 SHIBUYA 2 – CHOME, | TOKYO  JP | | 01 | USD | 5,000.00 | T108036177 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047632000 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11 – 6 SHIBUYA 2 – CHOME | SHIBUYA KU  JP | | 01 | USD | 65,000.00 | T108036178 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047633600 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 65,000.00 | T108036248 | 2240023 | CITIBANK N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047304700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047306300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | (FORMERLY FED BEN BANKNORTH) | WILLISTON BRANCH, 2300 ST.GE | WILLISTON, VERMONT USA | |
| 81021047307100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047308900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047310200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 81021047311000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | SPACE AGE FEDERAL CREDIT UNION C 24 | 95 S HAVANA ST F 18 | AURORA CO | | |
| 81021047313600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047315200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047317800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047327500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | | NEW YORK,NY | |
| 81021047333000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | | |
| 81021047336400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIZENS EQUITY FIRST CREDIT UNION | PO BOX 1715 | PEORIA IL 61656-1715 | | |
| 81021047337200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047341100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047342900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047343700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047344500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047346100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047347900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047348700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047349500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047350000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047351800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047354200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047356800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047358400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047359200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047360700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047362300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047363100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047364900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047365700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047366500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021047368100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047368900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047371200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047372000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047373800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047374600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047375400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021047376200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047377000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST-CITIZENS NATIONAL BANK | PO BOX 370 | DYERSBURG TN 38025-0370 | | |
| 81021047377800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047379600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047380100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047381900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021047382700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF MINNESOTA | | | | |
| 81021047383500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047384300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021047386900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047387700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047388500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047388900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047389600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047391600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047392400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047393200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047393400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047396600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | USE CREDIT UNION | 10120 PACIFIC HEIGHTS BLVD | SUITE 100 | SAN DIEGO, CA 92121 | |
| 81021047397400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047398200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047401900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047402700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE CA | |
| 81021047403500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047411600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047412400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SCHOOLFIRST FEDERAL CREDIT UNION | FBD ACCOUNT | SANTA ANA, CALIFORNIA | CA | |
| 81021047413200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047414000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047416600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047418200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 81021047419000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047422100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047515800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021047515800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021047517400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047519800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047592600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047605300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047606100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047607900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047608700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047610000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047613400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047614200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047630400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047631200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047633600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047648500 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | 01 | USD | 25,000.00 | T108036291 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047649300 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 10.00 | T108036309 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047650800 | 4/3/2013 | 1131605 | 210-1457705 | MT GOX CO LTD SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 8,797.51 | T108036320 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047655800 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO  JP | | 01 | USD | 50,000.00 | T108036353 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047663900 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO  JP | | 01 | USD | 15,000.00 | T108036396 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047665500 | 4/3/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 1,011.00 | T108036422 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047666300 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 20,000.00 | T108036429 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047667100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 1,500.00 | T108036431 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047668900 | 4/3/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 350.00 | T108036439 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047669700 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 20,000.00 | T108036444 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047673800 | 4/3/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHROME SHIBUYA KU | TOKYO JAPAN | 01 | USD | 25,000.00 | T108036478 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047673600 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5 F 11 6 | SHIBUYA 2 CHROME SHIBUYA KU TOKYO | JAPAN | 01 | USD | 4,500.00 | T108036512 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021047674400 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 550.00 | T108036515 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047675200 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA-KU TOKYO JP | | | 01 | USD | 45,000.00 | T108036553 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047678600 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU | 01 | USD | 6,000.00 | T108036561 | 2240023 | CITIBANK N.A. |
| 81021047679400 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO   JAPAN | | | 01 | USD | 100,000.00 | T108036562 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047680900 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 840.00 | T108036569 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047681700 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 1,400.00 | T108036572 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047683300 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 995.00 | T108036576 | 3764029 | STANDARD CHARTERED BANK |
| 81021047684100 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108036578 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047685900 | 4/3/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA JAPAN | | | | 01 | USD | 1,000.00 | T108036584 | 2240023 | CITIBANK N.A. |
| 81021047686700 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBYA 5F, 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 200.00 | T108036587 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047687500 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 500.00 | T108036591 | 3479001 | PNC BANK, N.A. |
| 81021047689100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA-KU 5-F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 40,000.00 | T108036595 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047690600 | 4/3/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 5,000.00 | T108036596 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047692200 | 4/3/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO  JP | | 01 | USD | 6,000.00 | T108036629 | 3527002 | HSBC BANK USA, N.A. |
| 81021047693000 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN | 01 | USD | 4,000.00 | T108036639 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047694800 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108036647 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047695600 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 15,000.00 | T108036660 | 2240023 | CITIBANK N.A. |
| 81021047696400 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 550.00 | T108036676 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047697200 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO  100-0011 JP | | 01 | USD | 2,000.00 | T108036681 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047698000 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO  JP | | 01 | USD | 855.00 | T108036683 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047699800 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 500.00 | T108036685 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047700900 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 600.00 | T108036687 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047701700 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 3,000.00 | T108036691 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047702500 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5,UCHISAIWAICHO | SHIBUYA TOKYO JAPAN | | 01 | USD | 600.00 | T108036693 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047704100 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108036697 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047705900 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU, | TOKYO, JAPAN | 01 | USD | 6,000.00 | T108036701 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047707500 | 4/3/2013 | 1131605 | 2101457705 | MT GOX CO LTD SARUGOAKACHO 26-1 SHI | BUYA- KU, TOKYO, JAPAN | | | 01 | USD | 9,907.00 | T108037090 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021047709100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 18,000.00 | T108037094 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047710600 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 2,000.00 | T108037096 | 2240023 | CITIBANK N.A. |
| 81021047711400 | 4/3/2013 | 1131605 | 2101457705 | MT GOX COMPANY LTD SHIBUYA TOKYO | | | | 01 | USD | 300.00 | T108037097 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047712200 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 10,000.00 | T108037100 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047713000 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO, JP | | 01 | USD | 1,000.00 | T108037113 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047714800 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108037120 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047716400 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO | JAPAN JP | 01 | USD | 1,000.00 | T108037130 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047717200 | 4/3/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5 F 11 6 | TOKYO  JP | | 01 | USD | 1,300.00 | T108037131 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047718000 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | 01 | USD | 1,000.00 | T108037132 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047721100 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108037142 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047723700 | 4/3/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 475.00 | T108037145 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047725300 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO SHIBUYA-KU JAPAN | 01 | USD | 2,000.00 | T108037147 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047726100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN JP | 01 | USD | 70,000.00 | T108037168 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047727900 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108037169 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047735000 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 200.00 | T108037145 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047742300 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 999.00 | T108037147 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047743100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 100,000.00 | T108037151 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047744900 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108037170 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047745700 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6SHIBUYA | SHIBUYA-KU, TOKYO | JAPAN 150-0002 | 01 | USD | 3,000.00 | T108036586 | 3527002 | HSBC BANK USA, N.A. |
| 81021047746500 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 600.00 | T108036545 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047760100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 2,000.00 | T108037093 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047763500 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 10,000.00 | T108036605 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047765100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 500.00 | T108036606 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047773200 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,000.00 | T108036604 | 4208501 | U.S. BANK |
| 81021047775800 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 3,000.00 | T108035912 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047779600 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 1,565.00 | T108036223 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047780500 | 4/3/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 9,600.00 | T108036188 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021047784700 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6SHIBUYA | SHIBUYA-KU, TOKYO | JAPAN 150-0002 | 01 | USD | 1,200.00 | T108036586 | 3527002 | HSBC BANK USA, N.A. |
| 81021047787100 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO JAPAN | | 01 | USD | 24,973.00 | T108036610 | 3764029 | STANDARD CHARTERED BANK |
| 81021047789700 | 4/3/2013 | | 2101457705 | JOHN AARON FICHTHORN MTGOX CO LTD | SHIBUYA | | | 01 | USD | 10,000.00 | T108037185 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047790200 | 4/3/2013 | 1131605 | /1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KY TOKYO, JAPAN | | 60 | JPY | 769,760.00 | T108036667 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047813400 | 4/3/2013 | 1131605 | /1457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 145,945.00 | T108036506 | 0161602 | MIZUHO CORPORATE BANK, LTD |
| 81021047867300 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA TOKYO | | 01 | USD | 149,945.00 | T108038806 | 3764029 | STANDARD CHARTERED BANK |
| 81021047881400 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU,TOKYO,JAPAN | 01 | USD | 2,000.00 | T108038851 | 2240023 | CITIBANK N.A. |
| 81021047882900 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-2 MARUNOUCHI 1-CHOME | 100-0005 CHIYODA-KU | TOKYO  JAPAN | 01 | USD | 544.00 | T108038891 | 2240023 | CITIBANK N.A. |
| 81021047901900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA K | U JP | | 01 | USD | 6,000.00 | T108039009 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021047924500 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 3,000.00 | T108039348 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047944400 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108039348 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047945900 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108039372 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047947000 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108039373 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047949400 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA, 150-0002, JP | | 01 | USD | 5,000.00 | T108039375 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047952200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 650.00 | T108039378 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047954800 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 1,500.00 | T108039381 | 1607047 | BANK OF AMERICA, N.A. |
| 81021047969000 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA KU JP | | 01 | USD | 6,045.00 | T108039463 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047976000 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, JP | | 01 | USD | 270.00 | T108039483 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047978800 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, JP | | 01 | USD | 1,000.00 | T108039487 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047979200 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 500.00 | T108039489 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行名 | 決済銀行コード | 決済銀行名 | 決済行国コード | 決済行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047648500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047649300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047650800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021047655800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047663900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047665500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021047666300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047667100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047668900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047669700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047672800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CENTRAL TRUST BANK | JEFFERSON CITY OFFICE | FBD ACCOUNT | JEFFERSON CITY, MISSOURI | MO |
| 81021047673600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SECURITY BANK | ATTN: LINDSAY RIDGEWAY | 600 N MARIENFELD ST FL 1 | MIDLAND TX 79701 | |
| 81021047674400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047675200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021047676000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047679400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047680900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047681700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | US AMERIBANK | CLEARWATER OFFICE | FBD ACCOUNT | CLEARWATER, FLORIDA | FL |
| 81021047683300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021047684100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047685900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047686700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021047687500 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047689100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047690600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047692200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047693000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047694800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047695600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047696400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047697200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047698000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047699800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047700900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021047701700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047702500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COMMUNITY FINANCIAL CREDIT UNION | 500 S HARVEY ST | PLYMOUTH MI 48170~1750 | | |
| 81021047704100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047705900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047707500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021047709100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047710600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047711400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 81021047712200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047713000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047714800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047716400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047717200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047718000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544~3018 | | |
| 81021047721100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047723700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | SWF/ CSCHUS6SWTS | | | | |
| 81021047725300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304~1321 | | |
| 81021047726100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021047727900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047735000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047742300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047743100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047744900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047745700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047746500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | FIRST NATIONAL BANKING COMPANY | ASH FLAT, AR | | | |
| 81021047760100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021047763500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047765100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047773200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021047775800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047776600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047780500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021047784700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047789700 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021047897000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047792000 | 220 | UNITED KINGDOM | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | | | | | |
| 81021047814000 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | NEW YORK  USA | INVESTORS BANK | SHORT HILLS, NJ | | | |
| 81021047867300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRE BANK S.A. (FORMERLY BANK ROZWOJ) | U EKSPORTU S.A.) | (BRANCH) | WARSZAWA | |
| 81021047875400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047882700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021047901900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021047942500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047944100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047945900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047946700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047950600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047951400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047952200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047953000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047954800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021047958000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047965000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047969000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047972600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | ｵﾍﾞ日 | 取引先ｺｰﾄﾞ | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨ｺｰﾄﾞ | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行ｺｰﾄﾞ1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047983100 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA (210-1457705) | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 500.00 | T108039555 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047980100 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | SHIBUYA | | | 01 | USD | 500.00 | T108039618 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021047966200 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | TOKYO, JP | | 01 | USD | 3,500.00 | T108039649 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048005000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 20,000.00 | T108039698 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048016500 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 10,000.00 | T108039752 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048020400 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 4,000.00 | T108039763 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048021200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | SHIBUYA | | | 01 | USD | 50,000.00 | T108039764 | 2240023 | CITIBANK N.A. |
| 81021048022000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | | | | 01 | USD | 2,000.00 | T108039765 | 2240023 | CITIBANK N.A. |
| 81021048027000 | 4/4/2013 | 1131605 | 210 1457705 | MT GOX CO LTD | SHIBUYA TOKYO | JAPAN | JP | 01 | USD | 15,000.00 | T108039787 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048036900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO | 01 | USD | 1,500.00 | T108039827 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048039300 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO | 01 | USD | 650.00 | T108039844 | 2240023 | CITIBANK N.A. |
| 81021048043043 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO,JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 4,200.00 | T108039871 | 2240023 | CITIBANK N.A. |
| 81021048044000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU  JP | 01 | USD | 5,000.00 | T108039875 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048045800 | 4/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | US | | | 01 | USD | 500,000.00 | T108039833 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021048049000 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 20,000.00 | T108039897 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048049000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 | UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | 01 | USD | 2,000.00 | T108039905 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048050500 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 2,000.00 | T108039906 | 4208501 | U.S. BANK |
| 81021048052100 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108039914 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048053900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | | | 01 | USD | 8,000.00 | T108039915 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048055500 | 4/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | US | | | 01 | USD | 500,000.00 | T108039935 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021048056300 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108039938 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048057100 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA | TOKYO, JAPAN | | 01 | USD | 25,000.00 | T108039940 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048058900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS | SHIBUYA 5F,11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU TOKYO JAPAN JP | 01 | USD | 1,000.00 | T108039942 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048059700 | 4/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO | 1-5 UCHISAIWAICHO | | | 01 | USD | 3,775.00 | T108039946 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048060200 | 4/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO | JAPAN JP | 01 | USD | 7,909.00 | T108039947 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048061000 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO, JP | | 01 | USD | 5,000.00 | T108039959 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048062800 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUY | A 2 CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 13,000.00 | T108039964 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021048064000 | 4/4/2013 | 1131605 | 1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 5,000.00 | T108039979 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048063200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 1,500.00 | T108039980 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048060000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOME, SHIBUYA-KU TOKYO | JAPAN | 01 | USD | 1,025.00 | T108039983 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021048067800 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 600.00 | T108039984 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048068600 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 4,500.00 | T108039989 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048069400 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108039996 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048070900 | 4/4/2013 | 1131605 | 1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN JP | 01 | USD | 500.00 | T108039997 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048071700 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 22,835.76 | T108039998 | 2240023 | CITIBANK N.A. |
| 81021048072500 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 2,600.00 | T108040014 | 2240023 | CITIBANK N.A. |
| 81021048073300 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA | | 01 | USD | 2,120.00 | T108040015 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048074100 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND-CROSS SHIBUYA 5F, 2-11-6, SHI | TOKYO, 150-0002, JP | | 01 | USD | 2,500.00 | T108040019 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048075900 | 4/4/2013 | 1131605 | 2101457705 | MT GOX LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108040026 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048076700 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | TOKYO, JP | | | 01 | USD | 9,000.00 | T108040028 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048077500 | 4/4/2013 | 1131605 | 210 1457705 | MT GOX CO LTD | SHIBUYA | TOKYO   JAPAN JP | | 01 | USD | 500.00 | T108040031 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048078300 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | | | | 01 | USD | 3,000.00 | T108040055 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048080600 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO | 01 | USD | 200.00 | T108040060 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048081400 | 4/4/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 5,000.00 | T108040061 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048082200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108040062 | 4208501 | U.S. BANK |
| 81021048083000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO | 01 | USD | 9,000.00 | T108040070 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048084800 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUY | A 2 CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 2,000.00 | T108040074 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021048085600 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO JAPAN | 01 | USD | 2,000.00 | T108040078 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048086400 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN 150 | | 01 | USD | 34,000.00 | T108040077 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048087200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 32,000.00 | T108040079 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048088000 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX LTD | TOKYO JP | | | 01 | USD | 500.00 | T108040081 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048088800 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | ROUND CROSS SHIBUYA 5F, 11-6 S | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 9,100.00 | T108040085 | 2240023 | CITIBANK N.A. |
| 81021048090300 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME, SHIBUYA-KU | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 210.00 | T108040090 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048092900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 1,992.50 | T108040090 | 3764029 | STANDARD CHARTERED BANK |
| 81021048093700 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 445.00 | T108040094 | 3764029 | STANDARD CHARTERED BANK |
| 81021048095300 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN JP | 01 | USD | 2,500.00 | T108040130 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048097900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO   JAPAN | | | 01 | USD | 25,000.00 | T108040145 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048098500 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO JAPAN | | 01 | USD | 2,000.00 | T108040148 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048099500 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 2,500.00 | T108040152 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048100000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 2,500.00 | T108040150 | 2240023 | CITIBANK N.A. |
| 81021048102200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 2 CHOME SHIBUYA KU JP | | | 01 | USD | 1,580.00 | T108040155 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048104800 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 150.00 | T108040165 | 2240023 | CITIBANK N.A. |
| 81021048105600 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11 | SHIBUYA 2-CHOME, SHIB | | 01 | USD | 2,000.00 | T108040405 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048106400 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 180.00 | T108040507 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048107200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA | TOKYO   JAPAN | | | 01 | USD | 3,189.11 | T108040508 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048108000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 9,000.00 | T108040510 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048111000 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO   JAPAN | | | 01 | USD | 20,000.00 | T108040521 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048112900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | | 01 | USD | 5,000.00 | T108040328 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048113700 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 5,000.00 | T108040335 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048114500 | 4/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5-F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 9,975.00 | T108040348 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048116100 | 4/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD,SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | 01 | USD | 500.00 | T108040438 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048117900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 11,985.00 | T108040451 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048118700 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 15,000.00 | T108040572 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048123400 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME | | | 01 | USD | 5,000.00 | T108040453 | 2240023 | CITIBANK N.A. |
| 81021048124200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 25,000.00 | T108040577 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048138100 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 425.00 | T108040315 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048140400 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 5,000.00 | T108039342 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048143800 | 4/4/2013 | 1131605 | 210 1457705 | MT GOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 1,500.00 | T108040454 | 2240023 | CITIBANK N.A. |
| 81021048145400 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, SHIBUYA-KU | TOKYO    2-CHOME | TOKYO JP | 01 | USD | 48,000.00 | T108040466 | 3441511 | BMO HARRIS BANK N.A. |
| 81021048148800 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, SHIBUYA-KU | TOKYO    2-CHOME | TOKYO JP | 01 | USD | 1,200.00 | T108040916 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048152700 | 4/4/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 9,975.00 | T108040470 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048159300 | 4/4/2013 | 1131605 | 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 2 CHOME SHIBUYA KU | TOKYO JAPAN JP | 01 | USD | 2,450.00 | T108040474 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048164000 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11 6 | SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN | 01 | USD | 11,000.00 | T108040138 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048166600 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 5,985.00 | T108040148 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済行国コード | 決済行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021047983100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047988100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021047996200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048005000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048016500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048024000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048021200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048022000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048027000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048036900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048039300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | KNOXVILLE TVA EMPLOYEES CREDIT UNIO | KNOXVILLE, TN | | | |
| 81021048043200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048044000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048045800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT | NEW YORK,NY | |
| 81021048045300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048049000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048050500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021048052100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048053900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048055500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DEUTSCHE BANK TRUST COMPANY AMERICAS | | (PRIVATE WEALTH MANAGEMENT | NEW YORK,NY | |
| 81021048056300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048057100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048058900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048059700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 81021048060200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048061000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048062800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | CAMBRIDGE MERCANTILE CORP | 212 KING ST. WEST, SUITE 400 | TORONTO, ONTARIO M5H 1K5 | CANADA | |
| 81021048064400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048065200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048066000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021048067800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048068600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048069400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048070900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048071700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048072500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048073300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048074100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048075900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048076700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048077500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048078300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048080600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SPACE COAST CREDIT UNION | MELBOURNE, FL | | | |
| 81021048081400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021048082200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021048083000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE FAUQUIER BANK | 10 COURTHOUSE SQUARE | WARRENTON VA 20186~2800 | | |
| 81021048084800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | CAMBRIDGE MERCANTILE CORP | 212 KING ST. WEST, SUITE 400 | TORONTO, ONTARIO M5H 1K5 | CANADA | |
| 81021048085600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048086400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALASKA USA FEDERAL CREDIT UNION | POUCH 6613 | ANCHORAGE, ALASKA 99502 | | |
| 81021048087200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048088000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021048088800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048090300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF  MICHIGAN | | | | |
| 81021048092900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021048093700 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021048095300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048097900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | ASSURED DEVELOPMENT LLC | 555 PAULARINO AVE APT E203 | COSTA MESA CA 92626~3269 | | |
| 81021048098700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048099500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST~CITIZENS NATIONAL BANK | PO BOX 370 | DYERSBURG TN 38025~0370 | | |
| 81021048100600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048102200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | TRAVELEX GLOBAL BUSINESS PAYMENTS | | | WASHINGTON,DC | |
| 81021048104800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048105600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048106400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 81021048107200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021048108000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BANKERS BANK OF THE WEST | FBD ACCOUNT | DENVER, COLORADO | CO | |
| 81021048111100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048112900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048113700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048114500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048115300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ABA /06220S704 | WEST ALABAMA BANK  TRUST | | AL | |
| 81021048117900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048118700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048119500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048123400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048124200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048138100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048140400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048143800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | GOLDEN ONE CREDIT UNION | SACRAMENTO CALIFORNIA | | | |
| 81021048144900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048145400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048148800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048152700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048155300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | EASTERN BANK | | | LYNN,MA | |
| 81021048163200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021048164000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST INTERNET BANK OF INDIANA | 8888 KEYSTONE CROSSING  STE 1700 | INDIANAPOLIS, IN  46240  USA | | |
| 81021048166600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | SPENCER SVGS BK | | | | |

| 取引番号 | お～日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104816740 | 4/4/2013 | 1131605 | 2101457705 | MT.GOX CO. LTD, SHIBUYA, TOKYO, JAP | | ROUND CROSS SHIBUYA SF SF11~6 | | | 01 | USD | 990.00 | T108040150 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104816900 | 4/4/2013 | 1131605 | 2101457705 | MT.GOX CO. LTD | | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 2,000.00 | T108040575 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104817050 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA, JP | | | 01 | USD | 350.00 | T108039971 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104812800 | 4/4/2013 | | 210~1457705 | MTGOXCOLTDSHIBUYA TOKYOJAPAN | 6104 POND LILY CT | BURKE, VA, 22015, US | | | 01 | USD | 500.00 | T108039474 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104813600 | 4/4/2013 | 1131605 | 2101457705 | MT.GOX CO. LTD. | ROUND CROSS SHIBUYA, 5F, 11~6 | 2 CHOME SHIBUYA KU TOKYO JAPAN | | | 60 | JPY | 181,799 | T108039544 | 4025001 | UMB BANK, N.A. |
| 8102104818600 | 4/4/2013 | | 21047705 | MTGOX CO. LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | | | 01 | USD | 660.00 | T108040037 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104819410 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO. LTD., 11~6 SHIBUYA 2-CHOM | E, 150~0002 SHIBUYA, TOKYO | | | | 01 | USD | 14,941.92 | T108041212 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104821900 | 4/4/2013 | 1131605 | 2101457705 | MT.GOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO JP | 01 | USD | 200.00 | T108042216 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104823600 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100~0011, JP | | | 01 | USD | 1,000.00 | T108042311 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104822400 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | | 01 | USD | 124,945.00 | T108042316 | 3764029 | STANDARD CHARTERED BANK |
| 8102104828320 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD. | MIZUHO BANK LTD. | 1~5, UCHISAIWAICHO 1-CHOME | | TOKYO JP | 01 | USD | 220.00 | T108042317 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104828600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, 11~6 SHIBUY | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO, JP | | | 01 | USD | 50.00 | T108042318 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104826600 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO. LTD. | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 10,000.00 | T108042325 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104829300 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | | TOKYO JP | 01 | USD | 2,000.00 | T108042332 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104829050 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO 100~0011 JP | | | 01 | USD | 300.00 | T108042333 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104829130 | 4/5/2013 | 1131605 | 1457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO JP | 01 | USD | 170.00 | T108042334 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104829100 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | TOKYA 100~0011 JP | | | 01 | USD | 1,200.00 | T108042335 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104829900 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | SHIBUYA | | | | 01 | USD | 500.00 | T108042336 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104829700 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO 100~0011 JP | | | 01 | USD | 1,750.00 | T108042327 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104829710 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO, JP | | | 01 | USD | 1,000.00 | T108042344 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104829700 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO. LTD | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO, JP | | | 01 | USD | 1,000.00 | T108042356 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104830800 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | SHIBUYA JP | 01 | USD | 140.00 | T108042410 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104830200 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5 F | 11 ~ 6 SHIBUYA 2 ~ CHROME, | TOKYO JP | | 01 | USD | 3,200.00 | T108042431 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104310500 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F11~6 SHIBUYA | TOKYO, JP | | | 01 | USD | 4,000.00 | T108042458 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104315500 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 49,000.00 | T108042554 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104831630 | 4/5/2013 | 1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO JP | 01 | USD | 3,500.00 | T108042555 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104831700 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO JP | 01 | USD | 5,000.00 | T108042557 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104832600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUYA | 2-CHOME, SHIBUYA KU, TOKYO JP | | | 01 | USD | 15,000.00 | T108042600 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104334100 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | SHIBUYA~KU TOKYO, JAPAN | 01 | USD | 2,000.00 | T108042683 | 2240023 | CITIBANK N.A. |
| 8102104834800 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | 1~5 UCHISAIWAICHO | CHROME CHIYODA-KU | 100~0011 TOKYO JAPAN | | 01 | USD | 5,000.00 | T108042690 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104354400 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | | CHIYODA-KU 100~0011 | | TOKYO, JAPAN | 01 | USD | 3,000.00 | T108042697 | 2240023 | CITIBANK N.A. |
| 8102104335900 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO, LTD | | | | | 01 | USD | 500.00 | T108042761 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104335700 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO. LTD. | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 6,000.00 | T108042783 | 4208501 | U.S. BANK |
| 8102104336000 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO. LTD. | SHIBUYA-KU, TOKYO JP | | | | 01 | USD | 2,000.00 | T108042798 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104830000 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, CHIYODA~KU | TOKYO, JAPAN | | 01 | USD | 235.00 | T108042797 | 3764029 | STANDARD CHARTERED BANK |
| 8102104361800 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2 CHOME SHIBUYA~KU | TOKYO, JAPAN | | 01 | USD | 2,955.00 | T108042798 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104362600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2- CHROME, SHIBUYA-KU | TOKYO JAPAN | | 01 | USD | 2,965.00 | T108042803 | 3764029 | STANDARD CHARTERED BANK |
| 8102104363400 | 4/5/2013 | 1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO JP | 01 | USD | 10,000.00 | T108042805 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104365000 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO. LTD | SHIBUYA JP | | | 01 | USD | 500.00 | T108042819 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104366800 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME,SHIBUYA~KU | TOKYO, JAPAN | | 01 | USD | 14,975.00 | T108042821 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104367600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, 11~6 SHIBUY | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO, 100~0011, JP | | | 01 | USD | 2,650.00 | T108042822 | 1607021 | BANK OF AMERICA, N.A. |
| 8102104368400 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO JAPAN | | | 01 | USD | 1,000.00 | T108042828 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104370700 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11~6 SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA 5F | TOKYO 150~0002 JP | | 01 | USD | 4,000.00 | T108042851 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104371500 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | SHIBUYA~KU TOKYO, JAPAN | | | 01 | USD | 500.00 | T108042855 | 2240023 | CITIBANK N.A. |
| 8102104372300 | 4/5/2013 | 210~1457705 | | MT. GOX CO, LTD | SHIBUYA, TOKYO | | | | 01 | USD | 14,000.00 | T108042866 | 2768001 | BMO HARRIS BANK N.A. |
| 8102104374900 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, | TOKYO JP | | | 01 | USD | 30,000.00 | T108042861 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104375700 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2 CHOME, SHIBUYA KU, TOKYO | JAPAN | | 01 | USD | 500.00 | T108042873 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104376500 | 4/5/2013 | 1131605 | 2101457705 | MTGOX COMPANY LIMITED | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | | 01 | USD | 2,000.00 | T108042900 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104377300 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F 11~6 | SHIBUYA 2-CHOME | SHIBUYA~KU,TOKYO,JAPAN | | 01 | USD | 1,000.00 | T108042903 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104378100 | 4/5/2013 | 1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHI | TOKYO JP | | | 01 | USD | 11,000.00 | T108042920 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104379900 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | A 2-CHOL, SHIBUYA-KU TOKYO, JAPAN | | | 01 | USD | 938.00 | T108042933 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104380400 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JP | MEHRAN SAAM | ROUND CROSS SHIBUYA 5F~ SHIBUYA KA | TOKYO JP KU | | 01 | USD | 7,065.00 | T108042937 | 2641005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 8102104381200 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | BRANCH NUMBER~ ACCOUNT NUMBER: | 210~1457705 | | | 01 | USD | 500.00 | T108042942 | 4208501 | U.S. BANK |
| 8102104383800 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | TOKYO JAPAN | | | | 01 | USD | 3,468.70 | T108042945 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104384600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | TOKYO JAPAN | | | | 01 | USD | 5,000.00 | T108042955 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104385400 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, 11~6 SHIBUY | TOKYO, I500002, JP | | | | 01 | USD | 600.00 | T108042957 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104386200 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, 11~6 SHIBUY | SHIBUYA 2-CHOME | SHIBUYA~KU TOKYO JP | | TOKYO JAPAN | 01 | USD | 4,525.00 | T108042959 | 4208501 | U.S. BANK |
| 8102104387000 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO, 150~0002, JP | | | 01 | USD | 800.00 | T108042941 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104388800 | 4/5/2013 | 1457705 | | MT GOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA KU TOKYO, JAPAN | | | 01 | USD | 5,000.00 | T108042964 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104389600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | | 01 | USD | 2,000.00 | T108042969 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104390100 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA | 5F 11~6 SHIBUYA 2-CHOME SHIBUYA~KU | TOKYO JAPAN | | 01 | USD | 2,000.00 | T108042992 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104391900 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 40,000.00 | T108042992 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104392700 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHI | TOKYO, JP | | | 01 | USD | 600.00 | T108043061 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104393500 | 4/5/2013 | 1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAKICHO 26~1, SHIBUYA~KU | TOKYO, JP | | | 01 | USD | 215,000.00 | T108043016 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104397700 | 4/5/2013 | 1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA, TOKYO | | | | 01 | USD | 3,000.00 | T108043013 | 3527002 | HSBC BANK USA, N.A. |
| 8102104398500 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | JAPAN | | 01 | USD | 650.00 | T108043011 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104401200 | 4/5/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO JP | | | 01 | USD | 2,000.00 | T108043114 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104402000 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND | 11~6 SHIBUYA 2-CHOME | SHIBUYA~KU TOKYO, JAPAN | | 01 | USD | 10,000.00 | T108043323 | 2240023 | CITIBANK N.A. |
| 8102104403800 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO, JAPAN | 01 | USD | 5,000.00 | T108043324 | 2768001 | BMO HARRIS BANK N.A. |
| 8102104406900 | 4/5/2013 | 1131605 | 210~1457705 | MT GOX CO LTD | 5F 11~6 SHIBUYA 2-CHOME | SHIBUYA~KU, 150~0002 TOKYO | JAPAN | | 01 | USD | 5,000.00 | T108043335 | 2240023 | CITIBANK N.A. |
| 8102104411900 | 4/5/2013 | 1131605 | 210~1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO JP | 01 | USD | 2,000.00 | T108043338 | 2240023 | CITIBANK N.A. |
| 8102104428200 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, 11~6 SHIBUY | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100~0011, JP | | | 01 | USD | 4,000.00 | T108043342 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104429000 | 4/5/2013 | 1457705 | | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYA KU JP | | 01 | USD | 1,500.00 | T108043348 | 2195009 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104430500 | 4/5/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | 2 CHOME SHIBUYA KU TOKYO JAP | | 01 | USD | 233.00 | T108043050 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104431300 | 4/5/2013 | 2101457705 | | MTGOX CO LTD | | SHIBUYA~KU TOKYO JAPAN | TOKYO 100~001 JP | | 01 | USD | 5,000.00 | T108043052 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104436300 | 4/5/2013 | 2101457705 | | MT GOX CO LTD | TOKYO JP | | | | 01 | USD | 19,975.00 | T108043054 | 3764029 | STANDARD CHARTERED BANK |
| 8102104439700 | 4/5/2013 | 1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | | TOKYO JP | 01 | USD | 5,000.00 | T108042556 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104436200 | 4/5/2013 | 1131605 | 2101457705 | MT GOX CO. LTD. | TOKYO JP | | | | 01 | USD | 195,000.00 | T108043330 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104446800 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | CHIYODA JP | | | 01 | USD | 315.00 | T108043008 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104447800 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1~5, UCHISAIWAICHO 1-CHOME, | CHIYODA JP | 2-CHOME, SHIBUYA-KU | TOKYO 150~0002 JP | 01 | USD | 5,000.00 | T108042963 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104448600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 2-11~6, | SHIBUYA-KU TOKYO JAPAN | | | 01 | USD | 300.00 | T108042964 | 2641005 | THE ROYAL BANK OF SCOTLAND N.V. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行名 | 決済行国コード | 決済行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104816740 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | COMPASS BANK | BIRMINGHAM | AL | | |
| 8102104816900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | WACO – ALLIANCE BANK CENTRAL TX | | | | |
| 8102104817050 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104818280 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104818360 | 300 | U.S.A | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | | | | | |
| 8102104818600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | /59438 S0339 US | ATLANTIC CITY FIREMANS 910 NEW ROAD | NORTHFIELD NJ | | |
| 8102104819410 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK ZACHODNI WBK SA | | WROCLAW (HEAD OFFICE) | WROCLAW | |
| 8102104821190 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104828160 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104828240 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRE BANK S.A. (FORMERLY BANK ROZWOJ | U EKSPORTU S.A.) | (BRANCH) | WARSZAWA | |
| 8102104828320 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104828400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104828600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104828900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104829050 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104829130 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104829210 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104829390 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104829470 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104829710 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104829700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104830580 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104830820 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104310500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104315500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104316300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104317100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104832360 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY–09–220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102104833410 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104834800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104345600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104354600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | 253271945  FIRST FEDERAL BANK | 2440 MALL DR. | NORTH CHARLESTON SC 29406 | USA | |
| 8102104357900 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 8102104835900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY–09–220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102104836000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102104361800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104362600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102104363400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104365000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104366800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 8102104367600 | 220 | UNITED KINGDOM | 2465016 | DEUTSCHE BANK AG | 215 | F.R.GERMANY | | | | | |
| 8102104836400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BURKE AND HERBERT B AND T CO. | 100 SOUTH FAIRFAX STRE | ALEXANDRIA VA 22314 | | |
| 8102104370700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104371500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104372300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AMERICAN TR SVGS BK DUBUQUE, IOWA | DUBUQUE, IA | | | |
| 8102104374900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104375700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104376500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 8102104377300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104378100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104379900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 8102104380400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 8102104381200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 8102104383800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 8102104384400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104385400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104386200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 8102104387000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104388800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104389600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104390100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL PENN BANK | | | | |
| 8102104391900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK.NY | |
| 8102104392700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU. | 3408 HILLVIEW AVE | PALO ALTO, CA 94304–1321 | | |
| 8102104393500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104397700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104393500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104401200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104402000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102104403800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104408800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102104409600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104410100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | QUONTIC BANK | 3 GRACE AVE | GREAT NECK, NY  11021 | USA | |
| 8102104411900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104414300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104428200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | JANNEY MONTGOMERY SCOTT LLC | ATTN: MIKE YOST | 1717 ARCH STREET, 16TH FLOOR | PHILADELPHIA PA 19103–1675 | |
| 8102104429000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104430500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | MISSOURI CREDIT UNION CACU 111 E BR | OADWAY | COLUMBIA MO | | |
| 8102104431300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104436300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY–09–220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102104437100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 8102104438900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104439700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104440200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102104444400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104445200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104447800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102104448800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |

| 取引番号 | ﾃﾞｰﾀ日 | 取引先ｺｰﾄﾞ | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨ｺｰﾄﾞ | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行ｺｰﾄ | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021048456700 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | | 01 | USD 3,500.00 | T108042841 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048457500 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | | 01 | USD 1,400.00 | T108042766 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048459100 | 4/5/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | | 01 | USD 140.00 | T108042884 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048460600 | 4/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 | 01 | USD 4,750.00 | T108043340 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048461400 | 4/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | 01 | USD 2,500.00 | T108042969 | 2240023 | CITIBANK N.A. |
| 81021048469800 | 4/5/2013 | | 1457705 | MTCAPITALGOX CO LTD | ROUND CROSS SHIBUYA | 5F 11 6 SHIBUYA 2-CHOME SHIBUYA | KU TOKYO JAPAN JP | 01 | USD 5,000.00 | T108042989 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048502800 | 4/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA- KU 100-0011 | TOKYO, JAPAN | 01 | USD 2,940.00 | T108044273 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048506800 | 4/5/2013 | | /2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 2101 | 01 | USD 29,975.00 | T108030382 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048510700 | 4/5/2013 | | /1457705 | MT GOX CO LTD | CJPKD | | M71323274X | | | USD 6,000.00 | T108032926 | 4208501 | U.S. BANK |
| 81021048512300 | 4/5/2013 | | 2101457705 | MTGOX CO LTD | | | | 01 | USD 2,052.49 | T108040069 | 3764029 | STANDARD CHARTERED BANK |
| 81021048533000 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD 500.00 | T108044721 | 2240023 | CITIBANK N.A. |
| 81021048538000 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD 4,100.00 | T108045088 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048593700 | 4/8/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD 10,000.00 | T108045160 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048595000 | 4/8/2013 | 1131605 | 210145705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD 210.00 | T108045183 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048596100 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | 01 | USD 100.00 | T108045184 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048597900 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | 01 | USD 2,455.00 | T108045185 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048599500 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO , JP | | 01 | USD 200.00 | T108045203 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048600600 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD 4,000.00 | T108045214 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048601400 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD 100.10 | T108045246 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048605600 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD 5,000.00 | T108045292 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048606400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO , JP | | 01 | USD 2,000.00 | T108045293 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048608600 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIY | TOKYO 100-0011 JP | | 01 | USD 2,000.00 | T108045342 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048610300 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD 800.00 | T108045344 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048611100 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | 01 | USD 2,000.00 | T108045345 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048612900 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA , JP | 01 | USD 1,000.00 | T108045346 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048621800 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD 400.00 | T108045427 | 2240023 | CITIBANK N.A. |
| 81021048630700 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD 1,000.00 | T108045492 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048635700 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD 2,000.00 | T108045529 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048638100 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD 8,295.00 | T108045539 | 3764029 | STANDARD CHARTERED BANK |
| 81021048639000 | 4/8/2013 | 1131605 | 210 145 7705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA KU TOKYO | | 01 | USD 5,000.00 | T108045542 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048640400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO , JP | | 01 | USD 15,840.00 | T108045444 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048641200 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | 01 | USD 8,000.00 | T108045461 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048645400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 5,000.00 | T108045562 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048646200 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUNYA TOKYO | ROUND CROSS SHIBUNYA 5F | 11-6 SHIBUYA 2 CHROME SHIBUYA KU | | 01 | USD 10,000.00 | T108045565 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048648800 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-HA, JAPAN | 01 | USD 4,000.00 | T108045585 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048649600 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 520.00 | T108045598 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048650100 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD 1,500.00 | T108045601 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048651900 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, | JAPAN  ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN  150-0002 | 01 | USD 49,950.00 | T108046292 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048657700 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD 1,000.00 | T108045621 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048658500 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD 1,000.00 | T108045622 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048661000 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO JAPAN | | 01 | USD 19,965.00 | T108045637 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021048661600 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 20,500.00 | T108045641 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048662400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS GIVEN | SHIBUYA TOKOYO | JAPAN JP | 01 | USD 30,000.00 | T108045646 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048664000 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD 30,000.00 | T108045675 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048665800 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD 50,000.00 | T108045677 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048666600 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD 1,000.00 | T108045662 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048669200 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | TOKYO JAPAN 150 0002 JP | | 01 | USD 8,000.00 | T108045674 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021048669300 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 1500002, JP | | 01 | USD 155.00 | T108045675 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048670500 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD 1,000.00 | T108045683 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048671300 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | MESSAGE M2835194JX | | 01 | USD 487.50 | T108045686 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048673900 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD 240.00 | T108045707 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048674700 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYATOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHROME SHIBUYA KU | TOKYO JAPAN | 01 | USD 60,000.00 | T108045710 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048675500 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | TOKYO , JP | 01 | USD 40,000.00 | T108045715 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048676300 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | TOKYO , JP | 01 | USD 15,600.00 | T108045726 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048677100 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYA JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD 2,000.00 | T108045732 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048678900 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | | | | 01 | USD 4,958.50 | T108045744 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048682800 | 4/8/2013 | | | MTGOX - ADDR: NOT PROVIDED | | | | 01 | USD 180.00 | T108045769 | 2768001 | BMO HARRIS BANK N.A. |
| 81021048683600 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO     JAPAN | | | 01 | USD 2,000.00 | T108045788 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048684400 | 4/8/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD 20,000.00 | T108045791 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048685200 | 4/8/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 2 11 6 SHIBUYA SHIBUYA | TOKYO JAPAN 150 002 | 01 | USD 1,100.00 | T108045787 | 2240023 | CITIBANK N.A. |
| 81021048686000 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD 5,600.00 | T108045804 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048687800 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JP | 01 | USD 5,400.00 | T108045815 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021048689000 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD 3,400.00 | T108045818 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048689400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | 01 | USD 50,000.00 | T108045831 | 4208501 | U.S. BANK |
| 81021048690900 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, M19156770X | | | | 01 | USD 2,478.87 | T108045832 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048691700 | 4/8/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD 7,000.00 | T108045831 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048692500 | 4/8/2013 | 1131605 | 210-1457705 | MT. GOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA JAPAN ROUND GROSS | SHIBUYA KU TOKYO JAPAN 150 0002 CD | | 01 | USD 8,000.00 | T108045838 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048693300 | 4/8/2013 | 1131605 | 210-1457705 | MT. GOX CO LTD, SHIBUYA | NOT PROVIDED | | | 01 | USD 7,000.00 | T108045840 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048696700 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD 7,000.00 | T108045845 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048697500 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD 25,000.00 | T108045847 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048699100 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD 7,000.00 | T108045849 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048700200 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD 7,000.00 | T108045858 | 3764029 | BANK OF THE WEST |
| 81021048703400 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD 20,000.00 | T108045861 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021048704000 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD 25,000.00 | T108045873 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048706000 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD 7,000.00 | T108045881 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048707800 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD 7,000.00 | T108045883 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048709400 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | OUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO, JP | | 01 | USD 7,000.00 | T108045887 | 1607047 | BANK OF AMERICA, N.A. |
| 81021048711000 | 4/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA 2- CHOME, SHIBUYA-KU TOKYO | JAPAN | 01 | USD 5,000.00 | T108045892 | 2197862 | COMERICA BANK N.V |
| 81021048711500 | 4/8/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD 500.00 | T108045694 | 4208501 | U.S. BANK |
| 81021048715900 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD 19,975.00 | T108045822 | 3764029 | STANDARD CHARTERED BANK |
| 81021048716400 | 4/8/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | | | | 01 | USD 19,915.00 | T108045837 | 3764029 | STANDARD CHARTERED BANK |
| 81021048767000 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA-KU, TOKYO, JAPAN | TOKYO  JP | 01 | USD 500.00 | T108045881 | 2240023 | CITIBANK N.A. |
| 81021048773000 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD 5,000.00 | T108045883 | 2240023 | CITIBANK N.A. |
| 81021048773500 | 4/8/2013 | 1131605 | 2101457705 | ANNE ELIZABETH TAYLOR: MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, TOKYO | TOKYO  JP | 01 | USD 28,000.00 | T108045800 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行名 | 決済銀行コード | 決済銀行名 | 決済行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021048456700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048457500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048459100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048460600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STAR ONE CREDIT UNION | SUNNYVALE OFFICE | FBD ACCOUNT | SUNNYVALE, CALIFORNIA | CA |
| 81021048461400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | GOLDEN ONE CREDIT UNION | SACRAMENTO CALIFORNIA | | | |
| 81021048460800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048502800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021048506800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | | NEW YORK USA | IRVTUS3NPFT | | | | |
| 81021048510700 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021048512300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | | NEW YORK USA | SCBLUS33F2S | | | | |
| 81021048539300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048558000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK LEUMI LE-ISRAEL B.M. | | TEL-AVIV (HEAD OFFICE) | TEL-AVIV | |
| 81021048593700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048595300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048596100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048597900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048599500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048600600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048601400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048605600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048606400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048609800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048610300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048611100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048612900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048621800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048630700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048635700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048638100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021048639900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRISTOL COUNTY SAVINGS BANK | ATTN: ACCOUNTING DEPT | PO BOX 4002 | TAUNTON, MA | 02780-0956 |
| 81021048640400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048641200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048645400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048649200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048648800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048649600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048650100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048651900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST INTERNET BANK OF INDIANA | 8888 KEYSTONE CROSSING, STE 1700 | INDIANAPOLIS, IN 46240 USA | | |
| 81021048657700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048658500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048660800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | LAKE MICHIGAN CREDIT UNION | ATTN:ACCOUNTING | P O BOX 2848 | GRAND RAPIDS MI 49501 | |
| 81021048661600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048662400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048664000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048665800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048666600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048668200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021048669000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048670500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048671300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH | UT | |
| 81021048673900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048674700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048675500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048676300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048677100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048678900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021048682800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048683600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048684400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048685200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | EASTERN BANK | LYNN, MA | | | |
| 81021048686000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRSTBANK | | | | |
| 81021048687800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048688000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RABOBANK N.A. | 3800 CONCOURS | STE 350 | ONTARIO CA 91764 | |
| 81021048684800 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021048690900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048691700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021048692500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | DISCOVER BANK | DISCOVER SAVERS ACCT WIRE | 12 READS WAY | NEW CASTLE DE 19720-1649 | |
| 81021048693300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021048696700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048697500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048698300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048699100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048700200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048702800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021048704400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048706000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021048707800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048708600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048709400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048711000 | 215 | F.GERMANY | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | HERITAGE INTERNATIONAL BANK AND TRU | ST LIMITED | | BELIZE CITY | |
| 81021048739500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048751500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | BEACON BANK OF SHOREWOOD MN | 19765 HIGHWAY 7 | | | |
| 81021048759900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021048760400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021048767000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 81021048773500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021048778500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | オヘ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104816300 | 4/8/2013 | /.M45327322X | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD 1,500.00 | T108030248 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104829400 | 4/8/2013 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | | | | 01 | USD 552.00 | T108045255 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104839000 | 4/8/2013 | /2101457705 | MTGOX CO LTD | | | | | 01 | USD 2,952.50 | T108042888 | 3764029 | STANDARD CHARTERED BANK |
| 8102104880400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAP | | | | 01 | USD 220.00 | T108047891 | 2240023 | CITIBANK N.A. |
| 8102104898000 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD 1,000.00 | T108048430 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104881800 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 750.00 | T108048435 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104985000 | 4/9/2013 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD 1,000.00 | T108048452 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104886800 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD 1,000.00 | T108048453 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104897600 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 1,800.00 | T108048454 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104989200 | 4/9/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO JP | | | 01 | USD 60,000.00 | T108048456 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104891500 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD 330.00 | T108048464 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104894900 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 1,200.00 | T108048480 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104896500 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 1,000.00 | T108048487 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104897300 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 2,500.00 | T108048488 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104898100 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD 350.00 | T108048496 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104899900 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 500.00 | T108048500 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104900700 | 4/9/2013 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | TOKYO, 150-8512, JP | | | 01 | USD 250,000.00 | T108048554 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104901000 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD 10,000.00 | T108048569 | 2240023 | CITIBANK N.A. |
| 8102104926200 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD 9,980.00 | T108048733 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104043500 | 4/9/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD 45,000.00 | T108048765 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104048500 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD 5,000.00 | T108048780 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104050800 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD 5,000.00 | T108048784 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104051600 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD 5,000.00 | T108048786 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104052400 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD 2,000.00 | T108048788 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104063900 | 4/9/2013 | 1131605 | MT GOX CO. LTD | | | | | 01 | USD 350.00 | T108048833 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104964700 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-16 | 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD 1,475.00 | T108048835 | 2240023 | CITIBANK N.A. |
| 8102104073600 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD 400.00 | T108048876 | 2240023 | CITIBANK N.A. |
| 8102104076000 | 4/9/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO, JAPAN | | | 01 | USD 8,987.50 | T108048887 | 3764029 | STANDARD CHARTERED BANK |
| 8102104073800 | 4/9/2013 | 1131605 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD 2,185.00 | T108048912 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104081700 | 4/9/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD 1,000,000.00 | T108048940 | 2240023 | CITIBANK N.A. |
| 8102104084100 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2CHOME,SHIBUYA-KUTOKYO, JAPAN150002 | | | 01 | USD 10,485.00 | T108048952 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104085900 | 4/9/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA | TOKYO, JAPAN | | 01 | USD 2,000.00 | T108048953 | 2240023 | CITIBANK N.A. |
| 8102104086700 | 4/9/2013 | 210 145 7705 | MTGOX CO LTD | | | | | 01 | USD 985.00 | T108048956 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104092200 | 4/9/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD 2,000.00 | T108048987 | 2240023 | CITIBANK N.A. |
| 8102104093000 | 4/9/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-2 MARUNOUCHI 1-CHOME | 100-0005 CHIYODA-KU | TOKYO, JAPAN | | 01 | USD 2,000.00 | T108048988 | 2240023 | CITIBANK N.A. |
| 8102104094800 | 4/9/2013 | 1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | | 01 | USD 4,000.00 | T108048990 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104097200 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD 9,985.00 | T108048995 | 3764029 | STANDARD CHARTERED BANK |
| 8102104098000 | 4/9/2013 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN 150 | 0002 | | 01 | USD 1,611.00 | T108048996 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104100900 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 TOKYO, | JAPAN | | 01 | USD 11,000.00 | T108049000 | 2240023 | CITIBANK N.A. |
| 8102104101700 | 4/9/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD 795.00 | T108049003 | 3764029 | STANDARD CHARTERED BANK |
| 8102104103300 | 4/9/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO JP | | | 01 | USD 25,000.00 | T108049012 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104105900 | 4/9/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 1,000.00 | T108049022 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104106700 | 4/9/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | ROUND CROOS SHIBUYA 5F 11-6 SHIBUY | 2 CHOME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 | | 01 | USD 5,000.00 | T108049023 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104107500 | 4/9/2013 | 1131605 | MTGOX CO LTD | | | | | 01 | USD 7,000.00 | T108049030 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104108300 | 4/9/2013 | 1457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO | 1 CHOME | TOKYO 100-0011 JP | | 01 | USD 5,000.00 | T108049031 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104109100 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD 3,000.00 | T108049032 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104110600 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD 100,000.00 | T108049047 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104111400 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | JAPAN 150-0002 | | 01 | USD 5,000.00 | T108049048 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104912200 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD 1,100.00 | T108049055 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104913000 | 4/9/2013 | 1131605 | MT GOX CO LTD SHIBUYA | NO ADDRESS PROVIDED | JAPAN JP | | | 01 | USD 1,000.00 | T108049056 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104115600 | 4/9/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | MESSAGE: M11326318X | | | 01 | USD 5,000.00 | T108049068 | 4208501 | U.S. BANK |
| 8102104916400 | 4/9/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD 100.00 | T108049076 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104917200 | 4/9/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD 2,400.00 | T108049081 | 2240023 | CITIBANK N.A. |
| 8102104911800 | 4/9/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 2-CHOME, SHIBUYA-KU TOKYO | JAPAN | | 01 | USD 9,393.00 | T108049082 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104918000 | 4/9/2013 | 1131605 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD 8,000.00 | T108049085 | 4208501 | U.S. BANK |
| 8102104920300 | 4/9/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD 500.00 | T108049086 | 2240023 | CITIBANK N.A. |
| 8102104921100 | 4/9/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD 1,000.00 | T108049087 | 2240023 | CITIBANK N.A. |
| 8102104912900 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | | 01 | USD 200.00 | T108049088 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104123700 | 4/9/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 S | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD 8,000.00 | T108049089 | 2240023 | CITIBANK N.A. |
| 8102104924500 | 4/9/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 S | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD 8,000.00 | T108049086 | 2240023 | CITIBANK N.A. |
| 8102104125300 | 4/9/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 2 CHROM | E SHIBUYA JP | | | 01 | USD 200,000.00 | T108049094 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104126100 | 4/9/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | | | | 01 | USD 2,500.00 | T108049094 | 2240023 | CITIBANK N.A. |
| 8102104912700 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | | | 01 | USD 200.00 | T108049096 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104913500 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO 150-0002 JP | | | 01 | USD 1,000.00 | T108049099 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104130000 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | | 01 | USD 100.00 | T108049100 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104131000 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD 12,986.30 | T108049110 | 3764029 | STANDARD CHARTERED BANK |
| 8102104132600 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD 5,000.00 | T108049111 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104913400 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA | 5F 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD 1,100.00 | T108049112 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104137600 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | 5F 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD 50,000.00 | T108049121 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104138400 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD 4,000.00 | T108049121 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104913600 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO, JAPAN | | | | 01 | USD 1,000.00 | T108049126 | 4208501 | U.S. BANK |
| 8102104140400 | 4/9/2013 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA-KU TOKYO JAPAN | | | 01 | USD 2,492.50 | T108049123 | 3764029 | STANDARD CHARTERED BANK |
| 8102104914100 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | | 01 | USD 350.00 | T108049128 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104142300 | 4/9/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD 75,000.00 | T108049137 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104914400 | 4/9/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA JP | | 01 | USD 350.00 | T108049139 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104914500 | 4/9/2013 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | 01 | USD 175.00 | T108049137 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104914900 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD 1,000.00 | T108049146 | 2240023 | CITIBANK N.A. |
| 8102104915100 | 4/9/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | | 01 | USD 10,000.00 | T108049148 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104915200 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | | | | 01 | USD 2,500.00 | T108049150 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104915400 | 4/9/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU, TOKYO | TOKYO 150-0002 | | 01 | USD 5,000.00 | T108049154 | 3527002 | HSBC BANK USA, N.A. |
| 8102104916200 | 4/9/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD 1,000.00 | T108049156 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021048816300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | NEW YORK | USA | BANK OF AMERICA, N.A. | NEW YORK | | NEW YORK | |
| 81021048929400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048830900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | NEW YORK | USA | SCBLUS33F2S | | | | |
| 81021048800400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021048980000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048981800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048985000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048986800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048987600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048989200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048991500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048994900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048996500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048997300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048998100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021048999900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049008700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049010000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049036200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021049043500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049044500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049050800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049051600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049052400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049063900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049064700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | ARVEST BANK | FORMERLY MCILROY BANK TRUST COMPANY | FAYETTEVILLE, AR | | |
| 81021049073600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049076000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021049078600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021049081700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049084100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021049065900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049086700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021049092200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049093000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049094800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049097200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN WHITNEY NATIONAL BANK | 228 SAINT CHARLES AVENUE | NEW ORLEANS, LA | 70161 | |
| 81021049098000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRSTBANK | | | | |
| 81021049100900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049101700 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN TD BANK NA | WILMINGTON, DE | | | |
| 81021049103300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049105900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049106700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049107500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049108300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049109100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049110600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049111400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049112200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049113000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049115600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021049116400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049117200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049118000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049119800 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021049120300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049121100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049122900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049123700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049124500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MIDDLESEX SAVINGS BANK 120 FLANDERS | ROAD P O BOX 5210 | WESTBOROUGH MA | | |
| 81021049125300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049126100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049127900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049129500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049130000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021049131800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049132600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049133400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049137600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049138400 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021049139200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021049140700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049141500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049142300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INTERNAL ACCOUNTS PROCESSING GROUP | 500 STANTON CHRISTIANA ROAD | MAIL CODE DE3-3780 | NEWARK DE 19713- | |
| 81021049143100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049144900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049145700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049146500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049148100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049149900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049150400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049151200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049152000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049153800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049154600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049155400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049156200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | おへ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102104915700 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T108049164 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104915880 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 2,021.16 | T108049167 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104910010 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | | 01 | USD | 50,000.00 | T108049170 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104916190 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 250.00 | T108049171 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104916430 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA | TOKYO JAPAN | | 01 | USD | 4,000.00 | T108049174 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104916510 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO 150-0002 JP | | 01 | USD | 5,000.00 | T108049181 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104916770 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 1,000.00 | T108049186 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104916850 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 1,500.00 | T108049190 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104916930 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 2,000.00 | T108049192 | 2240023 | CITIBANK N.A. |
| 8102104917080 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | | 01 | USD | 10,000.00 | T108049197 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104917160 | 4/9/2013 | 210-1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 15,000.00 | T108049201 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104917240 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA C-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 2,500.00 | T108049206 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104917320 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108049208 | 4208501 | U.S. BANK |
| 8102104917580 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | | 01 | USD | 300.00 | T108049212 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104917660 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 980.00 | T108049213 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104918130 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 100.00 | T108049221 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104918210 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108049222 | 3527002 | HSBC BANK USA, N.A. |
| 8102104918390 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5-F 11-6 SHIBUY | A 2-CHOME SHIBUYA-KU TOKYO JAPAN | | | 01 | USD | 2,489.00 | T108049225 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104918500 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 20,000.00 | T108049228 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104918630 | 4/9/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | | 01 | USD | 300.00 | T108049238 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104918710 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | | | | 01 | USD | 10,000.00 | T108049254 | 2240023 | CITIBANK N.A. |
| 8102104919020 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 2,000.00 | T108049259 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104919600 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 49,960.00 | T108049274 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104919440 | 4/9/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | TOKYO | JAPAN | | | 01 | USD | 34,000.00 | T108049277 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104919520 | 4/9/2013 | 1131605 | 2101457705 | MTGOX COMPANY LIMITED | SHIBUYA, TOKYO JAPAN | | | | 01 | USD | 5,000.00 | T108049285 | 3104001 | COMERICA BANK |
| 8102104919780 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO, JAPAN | | | | 01 | USD | 5,991.70 | T108049292 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104920500 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 44,980.00 | T108049304 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104920130 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 10,000.00 | T108049309 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104920390 | 4/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 4,500.00 | T108049749 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104920470 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 2,200.00 | T108049757 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104920630 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 9,999.00 | T108049760 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104920710 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 4,000.00 | T108049762 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104920800 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD CHIEUYA TOKYO | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | | 01 | USD | 2,000.00 | T108049763 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104920700 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME | SHIBUYA KU TOKYO 1500002 JAPAI | | 01 | USD | 478.00 | T108049764 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104921000 | 4/9/2013 | 1131605 | 2101457705 | MTGOX COMPANY LIMITED | NO ADDRESS PROVIDED | SHIBUYA TOKYO | | | 01 | USD | 6,000.00 | T108049765 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104921100 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO JAPAN | | | | 01 | USD | 2,475.00 | T108049767 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104912800 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 30,000.00 | T108049772 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104913600 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | | | | | 01 | USD | 500.00 | T108049775 | 2240023 | CITIBANK N.A. |
| 8102104916000 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 400.00 | T108049792 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104917800 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 9,984.00 | T108049798 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104918600 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA-KU TOKYO, 150-0011 JP | | | 01 | USD | 9,465.00 | T108049798 | 2984100S | THE ROYAL BANK OF SCOTLAND N.V. |
| 8102104919400 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME,SHIBUYA-KU,TOKYO,JAPAN | 150-0002 | | 01 | USD | 4,500.00 | T108049799 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104920900 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 9,980.00 | T108049800 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104922170 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | | | | | 01 | USD | 9,972.00 | T108049802 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104922330 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | | | | | 01 | USD | 10,000.00 | T108049812 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104924100 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 100-0011, JP | | | 01 | USD | 10,000.00 | T108049815 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104925900 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO | JAPAN JP | | 01 | USD | 1,800.00 | T108049817 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104926700 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NONCHO 1-7-5, KICHIJOJI | MUSASHI 180-0004 JP | | | 01 | USD | 44,000.00 | T108049821 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104927500 | 4/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | | 01 | USD | 48,000.00 | T108049823 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104928300 | 4/9/2013 | 1131605 | 210 1457705 | MT GOX CO LTD SHIBUYA TOKYO | TOKYO JP | | SHIBUYA KU TOKYO JAPAN 15- 0002 JP | | 01 | USD | 6,000.00 | T108049825 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104929100 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | | 01 | USD | 5,000.00 | T108049831 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104930600 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA | 11-6 SHIBUYA 2-CHOME | SIBUYA KU, TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108049832 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104932200 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | | 01 | USD | 4,000.00 | T108049882 | 1691002 | BANK OF HAWAII |
| 8102104933400 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 2,500.00 | T108049484 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104933800 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 10,000.00 | T108049486 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104934100 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA 5F 11-6 | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 | | 01 | USD | 3,000.00 | T108049488 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104935100 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | | 01 | USD | 3,875.00 | T108049267 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104926100 | 4/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 150.00 | T108049167 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104926900 | 4/9/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | TOKYO JP | | | | 01 | USD | 45,975.00 | T108049176 | 3764029 | STANDARD CHARTERED BANK |
| 8102104928900 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-000 | | 01 | USD | 2,000.00 | T108049183 | 2240023 | CITIBANK N.A. |
| 8102104922000 | 4/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SAKURAGAOKA-CHO 26-1, SHIBUYA | CERULEAN TOWER 15F | TOKYO JP | | 01 | USD | 2,000.00 | T108049903 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104929300 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 10,000.00 | T108049078 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104930000 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 2,000.00 | T108049083 | 2240023 | CITIBANK N.A. |
| 8102104930100 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 | | 01 | USD | 1,000.00 | T108049190 | 2240023 | CITIBANK N.A. |
| 8102104930900 | 4/9/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | | | | | 01 | USD | 47,975.00 | T108049193 | 3764029 | STANDARD CHARTERED BANK |
| 8102104933500 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | | 01 | USD | 2,000.00 | T108049198 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104934100 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKTO, JAPAN | | 01 | USD | 9,485.00 | T108049196 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102104935100 | 4/9/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | | | | | 01 | USD | 45,975.00 | T108049747 | 4208501 | U.S. BANK |
| 8102104931200 | 4/9/2013 | | 2101457705 | CHARLES A BUONO/MTGOX CO LTD. | | SHIBUYA 5F , 11-6 SHIBUYA 2-CHOME, | SHIBUYA- KU TOKYO JP | | 01 | USD | 6,000.00 | T108049286 | 1607047 | BANK OF AMERICA, N.A. |
| 8102104914000 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | SHIBUYA TOKYO JAPAN | | | | 01 | USD | 4,975.00 | T108049793 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102104914400 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOYKO JP | | | | 01 | USD | 2,500.00 | T108050396 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104932800 | 4/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | 1 5 UCHISAIWAICHO 1 CHOME TOKYO JP | | | | 01 | USD | 9,000.00 | T108050462 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102104934900 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO SHIBUYA-KU JP | | | 01 | USD | 1,000.00 | T108050682 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021049157000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049158800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | | |
| 81021049160100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | ASSURED DEVELOPMENT LLC | 555 PAULARINO AVE APT E203 | COSTA MESA CA 92626-3269 | | |
| 81021049161900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049164300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049165100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049167700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049168500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049169300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049170800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049171600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | FIDELITY BANK | NORCROSS, GA | | | |
| 81021049172400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049173200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021049175800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049176600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049181300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049182100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049183900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | UNION SAVINGS BANK | 225 MAIN STREET | DANBURY CT 06810 | | |
| 81021049185500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049186300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049187100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049190200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049193600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049194400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049195200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049197800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021049200500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021049201300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049203900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049204700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049206300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049207100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049208900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | 3101 WAKE FOREST RD | RALEIGH NC 27609 | | |
| 81021049209700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE NATIONAL BANK | 852 MIDDLE RD | BETTENDORF IA 52722-7604 | | |
| 81021049210200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049211000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK (GLOBAL PAYM | MONTEREY PARK | |
| 81021049212800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049213600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049216000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049217800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049218600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021049219400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK (GLOBAL PAYM | MONTEREY PARK | |
| 81021049220900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049221700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049223300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049224100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049225900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049226700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049227500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | SWF-/CSCHUSSSWTS | | | | |
| 81021049228300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049229100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049230600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049232200 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021049236400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049238000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049241100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049243700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STAR ONE CREDIT UNION | SUNNYVALE OFFICE | FBD ACCOUNT | SUNNYVALE, CALIFORNIA | CA |
| 81021049263100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049268100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021049269900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049270400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF WISCONSIN | | | | |
| 81021049272000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021049276200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021049278800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049279600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021049280100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049283500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049285100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049287700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STAR ONE CREDIT UNION | SUNNYVALE OFFICE | FBD ACCOUNT | SUNNYVALE, CALIFORNIA | CA |
| 81021049288500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021049289200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | PAC FCU 2889 E MAPLE | TROY MI | | | |
| 81021049293200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049295000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049296600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049300100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST INTERNET BANK OF INDIANA | 8888 KEYSTONE CROSSING STE 1700 | INDIANAPOLIS, IN 46240 USA | | |
| 81021049301900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021049302700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049303500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | COMPASS BANK | BIRMINGHAM | AL | | |
| 81021049304300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST INTERNET BANK OF INDIANA | 8888 KEYSTONE CROSSING STE 1700 | INDIANAPOLIS, IN 46240 USA | | |
| 81021049305100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021049308500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049313200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049314000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | //FW122000496 | UNION BANK N.A. | | MONTEREY PARK (GL | MONTEREY PA |
| 81021049325500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049330200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | 05700/1971 JEFFERSON SECURITY BANK | 105 E WASHINGTON ST | SHEPHERDSTOWN WV 25443 USA | | |
| 81021049332800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021049340900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |

| 取引番号 | お取日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021049341700 | 4/ 9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA SF 11-6 | SHIBUYA 2-CHROME SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 1,810.00 | T108050687 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049495000 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA SF | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108051945 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049496800 | 4/10/2013 | 210-1457705 | MTGOX CO LTD | | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108051956 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049499200 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108051967 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049500300 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 4,000.00 | T108051972 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049500700 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JP | | 01 | USD | 1,000.00 | T108052019 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049504500 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 2,500.00 | T108052022 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049506100 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 2,500.00 | T108052025 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049507900 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,000.00 | T108052026 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049508700 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 2,000.00 | T108052045 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049512600 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 40.00 | T108052082 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049520700 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 | 01 | USD | 10,000.00 | T108052162 | 2240023 | CITIBANK N.A. |
| 81021052151500 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 4,572.76 | T108052199 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052252000 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,200.00 | T108052203 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052252700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | | | | 01 | USD | 2,000.00 | T108052234 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052263500 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108052235 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052303400 | 4/10/2013 | 2101457705 | MTGOX CO LTD. | | SHIBUYA | TOKYO | | 01 | USD | 2,500.00 | T108052260 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052334600 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,275.00 | T108052300 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052353400 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, 150-0002, JP | 01 | USD | 500.00 | T108052300 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053537000 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | TOKYO 1500002 JP | 01 | USD | 8,500.00 | T108052315 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053538800 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | TOKYO NULL JP | 01 | USD | 7,292.00 | T108052317 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053539600 | 4/10/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 1500002 JP | 01 | USD | 2,000.00 | T108052318 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021054010000 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 800.00 | T108052319 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021054541900 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 550.00 | T108052347 | 1607047 | BANK OF AMERICA, N.A. |
| 81021054545100 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 2,000.00 | T108052347 | 1607047 | BANK OF AMERICA, N.A. |
| 81021054564900 | 4/10/2013 | 210-1457705 | MTGOX CO LTD. | | ROUND CROSS SHIBUYA SF | TOKYO, JP | | 01 | USD | 50,000.00 | T108052351 | 1607047 | BANK OF AMERICA, N.A. |
| 81021054547700 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,200.00 | T108052361 | 1607047 | BANK OF AMERICA, N.A. |
| 81021054548500 | 4/10/2013 | 2101457705 | MTGOX CO LTD, | | SHIBUYA-KU, TOKYO JP | | 01 | USD | 5,000.00 | T108052368 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021054543000 | 4/10/2013 | 210-1457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-000 | 01 | USD | 8,500.00 | T108052371 | 2768001 | BMO HARRIS BANK N.A. |
| 81021054555000 | 4/10/2013 | 2101457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0001 | 01 | USD | 2,000.00 | T108052381 | 2240023 | CITIBANK N.A. |
| 81021054558900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108052383 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021054582000 | 4/10/2013 | 210-1457705 | MTGOX CO LTD. | | | | | 01 | USD | 2,000.00 | T108052401 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056562100 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 500.00 | T108052429 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056567100 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 10,000.00 | T108052458 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056569800 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 100-0011, JP | 01 | USD | 1,000.00 | T108052459 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056570200 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 3,500.00 | T108052461 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056573800 | 4/10/2013 | 2101457705 | MTGOX CO LTD. SHIBUYA LL LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 2-CHROME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 | 01 | USD | 3,000.00 | T108052500 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058584100 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 800.00 | T108052533 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058586700 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 100-0011, JP | 01 | EUR | 5,750.00 | T108052543 | 1607021 | BANK OF AMERICA, N.A. |
| 81021058591000 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME,SHIBUYA KU | | 01 | USD | 1,000.00 | T108052544 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021059590600 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 5,000.00 | T108052550 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021059591400 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 800.00 | T108052553 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021059592200 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 11,111.00 | T108052557 | 1607047 | BANK OF AMERICA, N.A. |
| 81021059593000 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 01 | USD | 45,000.00 | T108052559 | 1607047 | BANK OF AMERICA, N.A. |
| 81021059594400 | 4/10/2013 | 2101457705 | MT GOX CO LTD | | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 1,245.00 | T108052574 | 3764029 | STANDARD CHARTERED BANK |
| 81021059596400 | 4/10/2013 | 2101457705 | MT GOX CO LTD | | | | | 01 | USD | 6,000.00 | T108052575 | 2768001 | BMO HARRIS BANK N.A. |
| 81021059597200 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 800.00 | T108052579 | 1607047 | BANK OF AMERICA, N.A. |
| 81021059598000 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 495.00 | T108052583 | 3764029 | STANDARD CHARTERED BANK |
| 81021059599800 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5 F | 11 - 6 SHIBUYA 2 - CHOME, | TOKYO JP | 01 | USD | 400.00 | T108052590 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060900900 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F. | 11-6 SHIBUYA 2- | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 3,000.00 | T108052599 | 2240023 | CITIBANK N.A. |
| 81021060901700 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | TOKYO JP | | 01 | USD | 7,000.00 | T108052599 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060903300 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5 F | 11-6 SHIBUYA 2 - CHOME, | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 3,000.00 | T108052604 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060904100 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5 F | 11 - 6 SHIBUYA 2 - CHOME, | TOKYO JP | 01 | USD | 3,200.00 | T108052608 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060906700 | 4/10/2013 | 210-1457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA SF, 11-6 SHIBUY | SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 9,295.00 | T108052618 | 3764029 | STANDARD CHARTERED BANK |
| 81021060908300 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 750.00 | T108052626 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060909100 | 4/10/2013 | 210-1457705 | MTGOX CO LTD M8813171GX | | SHIBUYA | TOKYO, JP | | 01 | USD | 50,000.00 | T108052631 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060910600 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 45,000.00 | T108052632 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061113000 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU, TOKYO, | SHIBUYA 150-0002 JP | 01 | USD | 1,000.00 | T108052637 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021061613000 | 4/10/2013 | 2101457705 | MTGOX CO LTD | | | | SHIBUYA 150-0002 JP | 01 | USD | 250.00 | T108052637 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061614800 | 4/10/2013 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 3,900.00 | T108052638 | 4208501 | U.S. BANK |
| 81021061615600 | 4/10/2013 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 10,000.00 | T108052643 | 2240023 | CITIBANK N.A. |
| 81021061616400 | 4/10/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,500.00 | T108052643 | 2240023 | CITIBANK N.A. |
| 81021061617200 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 7,700.00 | T108052643 | 2240023 | CITIBANK N.A. |
| 81021062113100 | 4/10/2013 | 2101457705 | MTGOX CO LTD | | TOKYO JAPAN | | | 01 | USD | 500.00 | T108052651 | 1607047 | BANK OF AMERICA, N.A. |
| 81021062302900 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO 150-0002 | 01 | USD | 500.00 | T108052657 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021062303700 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,500.00 | T108052659 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021062523000 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA | NOT PROVIDED | TOKYO, 150-0002, JP | | 01 | USD | 2,425.38 | T108052666 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021062526100 | 4/10/2013 | 2101457705 | MTGOX CO LTD | | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 4,000.00 | T108052668 | 4208501 | U.S. BANK |
| 81021062790200 | 4/10/2013 | 2101457705 | MTGOX LTD. | | SHIBUYA, SHIBUYA 5F 11-6 | TOKYO, JAPAN | | 01 | USD | 1,150.00 | T108052671 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021062828700 | 4/10/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-C TOKYO JAPAN | | | 01 | USD | 7,000.00 | T108052672 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021062829500 | 4/10/2013 | 2101457705 | MT GOX CO LTD | M83385SBX DO NOT CONVERT ROUND CRO | SS SHIBUYA 5F 11 6 SHIBUYA 2 CHOME | JP | | 01 | USD | 9,973.00 | T108052676 | 2891902 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021062830000 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | 01 | USD | 1,013.00 | T108052678 | 2891902 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021062832000 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,200.00 | T108052681 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021063403400 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 | SHIBUYA JP | 01 | USD | 500.00 | T108052683 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021063424200 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,000.00 | T108052689 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021063637600 | 4/10/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F | SHIBUYA KU TOKYO JAPAN 15- 0002 JP | | 01 | USD | 500.00 | T108052700 | 2891902 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021063640400 | 4/10/2013 | 2101457705 | MTGOX CO LTD | | SHIBUYA 2-CHOME | | | 01 | USD | 25,000.00 | T108052702 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021063640700 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108052711 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021064415000 | 4/10/2013 | 2101457705 | MTGOX CO LTD. | | SHIBUYA | TOKYO JAPAN | TOKYO 150-0002 JP | 01 | USD | 250.00 | T108052712 | 1607047 | BANK OF AMERICA, N.A. |
| 81021064443200 | 4/10/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 45.00 | T108052713 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021064445000 | 4/10/2013 | 210-1457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 275.00 | T108052723 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021064645700 | 4/10/2013 | 210-1457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 19,980.50 | T108052723 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021064646500 | 4/10/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 215.00 | T108052725 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021049341700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049495000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049496800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 81021049499200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049500300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049503700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049504500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049506100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049507900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049508700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049512600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049520700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049521500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049522300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049525700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049526500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049530400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK LEUMI LE-ISRAEL B.M. | | TEL-AVIV (HEAD OFFICE) | TEL-AVIV | |
| 81021049534600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049535400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049537000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049533800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049539600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049540100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049541900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049545100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049546900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049547700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049548500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021049543000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049554000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049555800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049558200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049562100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049567100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049568800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049570200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049578600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TALBOT BANK | P O BOX 949 | EASTON MD 21601-0949 | | |
| 81021049584100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049586700 | 220 | UNITED KINGDOM | 2465016 | DEUTSCHE BANK AG | 215 | F.R.GERMANY | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049589100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049590600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049591400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049592200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049593000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049594800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | (FORMERLY FED BEN BANKNORTH) | WILLISTON BRANCH, 2300 ST.GE | WILLISTON, VERMONT USA | |
| 81021049596400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AMERICAN TR SVGS BK DUBUQUE, IOWA | DUBUQUE, IA | | | |
| 81021049597200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049598000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021049598800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049600900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049601700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049603300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049604100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049606700 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021049608300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049609100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049610600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049611400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049613000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049614800 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021049615600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049616400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049617200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049619800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049621100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049622900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNIVERSITY FEDERAL CREDIT UNION | AUSTIN TX | | | |
| 81021049623700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049624500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049625300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021049626100 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021049627900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049628700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | 3101 WAKE FOREST RD | RALEIGH NC 27609 | | |
| 81021049629500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | BIG ISLAND FEDERAL CREDIT UNION 66 | LONO ST | HILO HI | | |
| 81021049630000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049632600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049633400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049634200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049637600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049638400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049639200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049640700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049641500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049642300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049643100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049644900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF MICHIGAN | | | | |
| 81021049645700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | VALLEY NATIONAL BANK | GLOBAL FED ACCOUNT | NEW YORK, NEW YORK | NY | |
| 81021049646500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021049647300 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,800.00 | T108052728 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049648100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 4,000.00 | T108052732 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049650400 | 4/10/2013 | 1131605 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 40,000.00 | T108052741 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049651200 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 5,000.00 | T108052742 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049653800 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO | 01 | USD | 10,000.00 | T108052745 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049654600 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA TOKYO | | 01 | USD | 5,000.00 | T108052746 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049655400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA-KU TOKYO SHIBUYA | JAPAN | 01 | USD | 1,200.00 | T108052749 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049656200 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | | | | 01 | USD | 1,000.00 | T108052751 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049657000 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,500.00 | T108052752 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049659600 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 25,000.00 | T108052768 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049660100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SEE ADDITIONAL WIRE INSTRUCTIONS | TOKYO | JP | 01 | USD | 2,000.00 | T108052769 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049661900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU, TOKYO | 100-0011 JAPAN | 01 | USD | 1,000.00 | T108052772 | 3527002 | HSBC BANK USA, N.A. |
| 81021049662700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108052775 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049663500 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 3,500.00 | T108052780 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049664300 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYS | 2 CHOME SHIBUYA KU TOKYO JP | | 01 | USD | 10,000.00 | T108052784 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049665100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 10,000.00 | T108052788 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049666900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | 01 | USD | 3,375.93 | T108052786 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049667700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | 2 CHROME TOKYO JAPAN | JP | 01 | USD | 3,138.00 | T108052789 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049669300 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME | TOKYO JP | | 01 | USD | 500.00 | T108052798 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049670800 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LLT | | SHIBUYA | TOKYO JAPAN | 01 | USD | 40,000.00 | T108052799 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049671600 | 4/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150-0002 | 01 | USD | 59,000.00 | T108052809 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049672400 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 2-CHOME SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 1,392.50 | T108052810 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049673200 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 49,000.00 | T108052811 | 2240023 | CITIBANK N.A. |
| 81021049674000 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 3,000.00 | T108052812 | 2240023 | CITIBANK N.A. |
| 81021049675800 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 9,999.00 | T108052817 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049677400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108052823 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049679000 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | SHIBUYA JP | 01 | USD | 10,000.00 | T108052832 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049680500 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | | | | 01 | USD | 5,000.00 | T108053167 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049682100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6SHIBUYA | S CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 6,000.00 | T108053170 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049683900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKIO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 7,000.00 | T108053173 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049684700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, 150-0002, JP | | 01 | USD | 220.00 | T108053175 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049685500 | 4/10/2013 | 1131605 | 210-1457705 | MT GOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 20,000.00 | T108053178 | 4208501 | U.S. BANK |
| 81021049686900 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 | 01 | USD | 10,000.00 | T108053185 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049688900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | 01 | USD | 40,000.00 | T108053195 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049692800 | 4/10/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN JP | 01 | USD | 500.00 | T108053201 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049693600 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU TOYKO, JAPAN 150-0 | 01 | USD | 3,000.00 | T108053203 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049694400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | SHIBUYA-KU TOYKO JAPAN 150-0 | 01 | USD | 110,000.00 | T108053205 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049695200 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 4,998.00 | T108053209 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049696000 | 4/10/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 10,000.00 | T108053215 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049678000 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, | ROUND CROSS SHIBUYA 2-CHROME | SHIBUYA-KU TOKYO, | JAPAN 150-0002 | 01 | USD | 14,000.00 | T108053230 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049698600 | 4/10/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5 F 11 6 | TOKYO JAPAN JP | | 01 | USD | 10,000.00 | T108053222 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049701300 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 10,000.00 | T108053227 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049702100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 | 01 | USD | 25,000.00 | T108053235 | 3527002 | HSBC BANK USA, N.A. |
| 81021049703900 | 4/10/2013 | 1131605 | 1457705 | MTGOX CO LTD | SARUGAOKACHO 26-1, SHIBUYA-KU | TOKYO JAPAN JP | | 01 | USD | 100,000.00 | T108053243 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049704700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN 150 00 | 01 | USD | 6,000.00 | T108053244 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049706300 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU | SHIBUYA KU TOKYO JAPAN 150 00 | 01 | USD | 11,223.30 | T108053260 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049707100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | HONCHO 1-7-5, KICHIJOJI | MUSASHI  180-0004 JP | | 01 | USD | 25,000.00 | T108053263 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049708900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD | 1,000.00 | T108053265 | 2240023 | CITIBANK N.A. |
| 81021049709700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 10,000.00 | T108053266 | 2240023 | CITIBANK N.A. |
| 81021049712800 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | JAPAN | | | 01 | USD | 30,000.00 | T108053289 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049714400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | TOKYO  JP | 01 | USD | 5,000.00 | T108052514 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049718600 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | JAPAN | | | 01 | USD | 20,000.00 | T108052438 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049723300 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 49,000.00 | T108052747 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049724100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 2,000.00 | T108053189 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049725900 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX COMPANY,LIMITED,SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F,11-6 SHIBUY | SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 992.50 | T108052595 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049726700 | 4/10/2013 | 1131605 | 210-1457705 | MT. GOX LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO JAPAN 150-0002 | JAPAN | 01 | USD | 4,975.00 | T108052595 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049729100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | NO ADDRESS PROVIDED | TOKYO JAPAN | JP | 01 | USD | 5,000.00 | T108052658 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049730900 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JP | | 01 | USD | 6,000.00 | T108052672 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049732200 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | NOT PROVIDED | TOKYO, JP | | 01 | USD | 1,000.00 | T108053184 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049733000 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108053193 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049733600 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO        JAPAN | | 01 | USD | 4,500.00 | T108052566 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049736400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 3,000.00 | T108052665 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049737200 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 2,000.00 | T108053212 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049738000 | 4/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JAPAN | | | 01 | USD | 100,000.00 | T108053212 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049740300 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOME, SHIBUYA-KU | TOKYO 150-0002 | 01 | USD | 4,959.00 | T108052795 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021049741100 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 900.00 | T108053189 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049742900 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6SHIBUYA | ROUND CROSS SHIBUYA 5F | TOKYO JAPAN 150-0002 | 01 | USD | 10,000.00 | T108052706 | 3527002 | HSBC BANK USA, N.A. |
| 81021049744500 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 5,000.00 | T108052709 | 2240023 | CITIBANK N.A. |
| 81021049746500 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 | 01 | USD | 7,989.00 | T108052744 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021049747900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 100,000.00 | T108052428 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049752600 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA KU | TOKYO 150-0002 | 01 | USD | 200.00 | T108052444 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049760700 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU JP | | 01 | USD | 4,980.00 | T108052467 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049761500 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOYKA, 100-0011, JP | | 01 | USD | 1,000.00 | T108052480 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049767500 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 150-0002, JP | | 01 | USD | 50,000.00 | T108052485 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049765600 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108052489 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049770400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 500.00 | T108052023 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049771200 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 1,000.00 | T108052042 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049774000 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, JP | | 01 | USD | 100.00 | T108052023 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049775400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO, JP | | 01 | USD | 5,000.00 | T108052023 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049784300 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 01 | USD | 1,000.00 | T108054192 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049806900 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO JP | 01 | USD | 15,000.00 | T108054159 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021049822100 | 4/10/2013 | 1131605 | 210-1457705 1-5 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TO | 01 | USD | 9,687.50 | T108052722 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021049825000 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 380.00 | T108054183 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049828900 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T108054183 | 3527002 | HSBC BANK USA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021049647300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049648100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049650400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049651200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049653300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049654600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BREMER BANK N.A. | | | LAKE ELMO,MN | |
| 81021049655400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021049656200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049657000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049659600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049660100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049661900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049662700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049663500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049664300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | TOWN COUNTRY FEDERAL CREDIT UNIO 55 | 7 MAIN STREET | SOUTH PORTLAND ME | | |
| 81021049665100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049666900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049667700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ELEVATIONS CREDIT UNION | BANK | 2300 55TH ST | BOULDER CO 80301-2807 | |
| 81021049669300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021049670800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021049671600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049672400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021049673200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049674000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049675800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049677400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049679000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049680500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049682100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049683900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049684700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049685500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021049686300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021049688900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049692800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049693600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021049694400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049695200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021049696000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049697800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021049698600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049701300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049702100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049703900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049704700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | BOSTON PRIVATE BANK  TRUST | COMPANY | TEN POST OFFICE SQUARE | BOSTON, MA  02109 | |
| 81021049706300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | O.S.U. FEDERAL CREDIT UNION | CORVALLIS, OREGON | | | |
| 81021049707100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049708900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049709700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049712800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | DBA EDUARDO L AQUINO MD | EDUARDO L. AQUINO | 1901 MORGAN AVE | CORPUS CHRISTI TX 78404-3553 | |
| 81021049714400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049718600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049723300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049724100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049725900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021049726700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK OF NEW ENGLAND | WYOMISSING PENNSYLVANIA     PA | | | |
| 81021049729100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021049730600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049732200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021049733000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049735600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049736400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049737200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049738300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | WACO – ALLIANCE BANK CENTRAL TX | | | | |
| 81021049740300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | GOLDEN ONE CREDIT UNION | | | | |
| 81021049741100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049742900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049743700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021049744500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021049747900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | GOLDEN ONE CREDIT UNION | | | | |
| 81021049753400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049756800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | GLENS FALLS NATL BK TR CO | GENERAL LEDGER DEPT | 250 GLEN ST | GLENS FALLS NY 12801- | |
| 81021049758400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049760700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF NEW ZEALAND | | WELLINGTON (HEAD OFFICE) | WELLINGTON | |
| 81021049761500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049765700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049766500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 81021049770400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049771200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049774600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049775400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049784300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049804300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021049806900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | /205120 | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH | UT |
| 81021049822100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049828900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK AUSTRALIA LIMITED | | SYDNEY (HEAD OFFICE) | SYDNEY | |

| 取引番号 | 取引日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021049844100 | 4/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 5,000.00 | T108054088 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049886500 | 4/10/2013 | 1131605 | 2101457705 | N | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 45,000.00 | T108054624 | 1607047 | BANK OF AMERICA, N.A. |
| 81021049941300 | 4/10/2013 | | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JP 150-0002 | | 01 | USD | 1,000.00 | T108039950 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021049992800 | 4/10/2013 | | /210-14 57705 | SHIBUYA MTGOX CO LTD | ROUND CROSS SHIBUYA,TOKYO,JAPAN | | | 01 | USD | 5,420.00 | T108049195 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050009000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,500.00 | T108055684 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050036700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 150-0002, JP | | 01 | USD | 1,600.00 | T108055871 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050037500 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 2,000.00 | T108055872 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050042200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108055886 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050043000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA CITY JP | | 01 | USD | 750.00 | T108055887 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050045600 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108055890 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050047200 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108055900 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050048000 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 1,500.00 | T108055901 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050049800 | 4/11/2013 | 1131605 | MTGOX CO LTD | | 1-5 UCHISAWAICHO 1-CHOME, CHIYODA- | TOKYO, 100-0011, JP | | 01 | USD | 28,465.56 | T108055902 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050051100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 21,000.00 | T108055931 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050052900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 100-0011 JP | | 01 | USD | 5,000.00 | T108055933 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050053700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 5,000.00 | T108055934 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050054500 | 4/11/2013 | 1131605 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 5,000.00 | T108055935 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050055300 | 4/11/2013 | 1131605 | MTGOX CO LTD - M81136258X WENCESLAO | SHIBUYA | | | | 01 | USD | 7,000.00 | T108055939 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050056100 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 5,000.00 | T108055940 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050061800 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | | 01 | USD | 500.00 | T108055965 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050065000 | 4/11/2013 | 1131605 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 15,000.00 | T108055990 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050066800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 300.00 | T108055991 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050067600 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO JP | | 01 | USD | 450.00 | T108055992 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050070700 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 4,500.00 | T108056001 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050072300 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 30,000.00 | T108056014 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050092700 | 4/11/2013 | 1131605 | MTGOX CO LTD | | | | | 01 | USD | 15,000.00 | T108056144 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050094300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 600.00 | T108056149 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050095100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 800.00 | T108056150 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050096900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 450.00 | T108056151 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050097700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-5 SHIBUYA 2-CHOME | CHIYODAKU 100-0011 JP | | 01 | USD | 1,000.00 | T108056152 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050098500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,200.00 | T108056153 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050099300 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T108056162 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050102000 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 6,000.00 | T108056187 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050107000 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 525.00 | T108056237 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050110100 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 1,000.00 | T108056246 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050112700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,025.00 | T108056251 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050116900 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 50,000.00 | T108056266 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050122400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,700.00 | T108056290 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050127400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | | 01 | USD | 1,500.00 | T108056318 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050135000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 10,000.00 | T108056350 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050137100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 7,500.00 | T108056354 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050144400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 17,500.00 | T108056383 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050147800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKOYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 3,000.00 | T108056383 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050149400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 9,973.00 | T108056409 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021050153300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | | 01 | USD | 5,000.00 | T108056413 | 2240023 | CITIBANK N.A. |
| 81021050154100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108056413 | 2240023 | CITIBANK N.A. |
| 81021050157500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU | | 01 | USD | 10,000.00 | T108056417 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050162200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 800.00 | T108056434 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050164800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 2,000.00 | T108056438 | 4208501 | U.S. BANK |
| 81021050165600 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 9,000.00 | T108056441 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050167200 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 150-0002, JP | | 01 | USD | 26,000.00 | T108056446 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050171100 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 150-0002, JP | | 01 | USD | 250.00 | T108056457 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050174500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 6,000.00 | T108056463 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050176100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 1,250.00 | T108056453 | 2240023 | CITIBANK N.A. |
| 81021050178100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 20,000.00 | T108056467 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050179500 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 26,496.32 | T108056495 | 2240023 | CITIBANK N.A. |
| 81021050180000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | | 01 | USD | 3,500.00 | T108056505 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050183400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 2,275.00 | T108056508 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050188800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150002 JP | | 01 | USD | 1,000.00 | T108056539 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050187600 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150002 JP | | 01 | USD | 750.00 | T108056547 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050184400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 51,000.00 | T108056534 | 2240023 | CITIBANK N.A. |
| 81021050190700 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKOYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | | 01 | USD | 492.50 | T108056554 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050193100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 300.00 | T108056554 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050194900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 8,000.00 | T108056556 | 2240023 | CITIBANK N.A. |
| 81021050195700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 19,995.00 | T108056569 | 2344023 | STANDARD CHARTERED BANK |
| 81021050196500 | 4/11/2013 | 1131605 | MTGOX CO LTD | | | | | 01 | USD | 1,500.00 | T108056570 | 2240023 | CITIBANK N.A. |
| 81021050197300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2 CHOME | TOKYO 150002 JP | | 01 | USD | 1,250.00 | T108056578 | 1607047 | HSBC BANK USA, N.A. |
| 81021050200300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA, TOKYO, JAPAN | 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 2,500.00 | T108056587 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050204200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, | 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108056598 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050205800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 50,000.00 | T108056600 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050207600 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 2,000.00 | T108056607 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050208400 | 4/11/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO 150 0002 | JP | | 01 | USD | 4,000.00 | T108056611 | 2768001 | BMO HARRIS BANK N.A. |
| 81021050210700 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5 S, 11-6 SHIBU | YA 2-CHOME, SHIBUYA -KU TOKYO JAPAN | 150-0002 | TOKYO 150-0002 JP | | 01 | USD | 3,500.00 | T108056616 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050211500 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 500.00 | T108056616 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050212300 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 150-0002 JP | | 01 | USD | 1,000.00 | T108056621 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050214900 | 4/11/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU, TOKYO JAPAN | 150-0002 | | 01 | USD | 10,000.00 | T108056627 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050215700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 450.00 | T108056629 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050217300 | 4/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD | | | | 01 | USD | 7,500.00 | T108056649 | 2240023 | CITIBANK N.A. |
| 81021050219900 | 4/11/2013 | 1131605 | 2101457705 | | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 8,995.00 | T108056646 | 2344023 | STANDARD CHARTERED BANK |
| 81021050221500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | JAPAN | 11-6 SHIBUYA2CHOME,SHIBUYA-KU | JAPAN 150-0002 | | 01 | USD | 400.00 | T108056646 | 2344023 | STANDARD CHARTERED BANK |
| 81021050222300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | | 01 | USD | 20,000.00 | T108056658 | 1607047 | HSBC BANK USA, N.A. |
| 81021050225400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME TOKYO JP | | 01 | USD | 9,980.00 | T108056668 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021050226200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,200.00 | T108056669 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021049844100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021049886500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK.NY | |
| 81021049941300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | | | | | |
| 81021049992800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | ACADEMY BANK NA | PO BOX 8 | FORT LEAVENWORTH KS 80840-0008 | | |
| 81021050009000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050036700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050037500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050042200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050043000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050045600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050047200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050048000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050049800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050051100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050052900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050053700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050054500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050055300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050056100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050061800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050065000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050066800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050067600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050070700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050072300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050092700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050094300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050095100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050096900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050097700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050098500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050099300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050102000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050107000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050110100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050112700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK LEUMI LE-ISRAEL B.M. | | TEL-AVIV (HEAD OFFICE) | TEL-AVIV | |
| 81021050116900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050122400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050127400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050135500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050137100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050144400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050147800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050149400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050153300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | GREENVILLE FEDERAL CREDIT UNION 150 | 1 WADE HAMPTON BLVD | GREENVILLE SC | | |
| 81021050154100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050157500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050162200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050164800 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021050165600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050167200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050171100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050174500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050176100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050178700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050179500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050180000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050183400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 81021050186800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050187600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 81021050188400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050190700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021050193100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050194900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050195700 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021050196500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050197300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050201800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050203400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050204200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021050206800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050207600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021050208400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | CUSTOM HOUSE (USA) LTD | CORPORATE SECRETARY,MAIL STOP M21A2 | 12500 E BELFORD AVENUE | ENGLEWOOD CO 80112 | |
| 81021050209200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050210700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050212300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050213100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050214900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050215700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050217300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050218100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021050219900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050221200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050222000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050223800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021050225400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | PRIME FINANCIAL CREDIT UNION 5656 S | OUTH PACKARD AVENUE | CUDAHY WI | | |
| 81021050226200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | | | | | | |

| 取引番号 | 約定日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021050229600 | 4/11/2013 | 1131605 | 2101457705 | MT GOX LTD, SHUBIYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 550.00 | T108056673 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050230100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 49,000.00 | T108056678 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050231900 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA-KU    JAPAN | | | 01 | USD | 2,500.00 | T108056679 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050232700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108056680 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050233500 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 4,999.00 | T108056683 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050234400 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108056689 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050235100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108056692 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050236900 | 4/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA-K | CHIYODA-KU 100-0011 | TOKYO JAPAN | 01 | USD | 32,500.00 | T108056694 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050237700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA CHIYODA KU | 100 0011 TOKYO JAPAN | | 01 | USD | 800.00 | T108056700 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050238500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F,11-6 SHIBUYA | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 2-CHOME,SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 10,000.00 | T108056701 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050239300 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108056703 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050241600 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 4,975.00 | T108056715 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050242400 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JP | | 01 | USD | 5,000.00 | T108056718 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050243200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU 150-0002 TOKYO JAP | 01 | USD | 14,965.00 | T108056719 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021050244000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 400.00 | T108056726 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050245800 | 4/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN 1500000 | 01 | USD | 600.00 | T108056727 | 2897002 | THE BANK OF NEW YORK MELLON (FH BANK OF NEW YORK) |
| 81021050247400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 1500002, JP | | 01 | USD | 3,500.00 | T108056732 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050249000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 3,000.00 | T108056739 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050251300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX COMPANY LIMITED SHIBUYA TOKYO | JAPAN GOSPESH DOSHI | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA-K | U 100-0011 TOKYO JAPAN | 01 | USD | 575.00 | T108056750 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021050252100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO 150 0002, JAPAN | 01 | USD | 13,995.00 | T108056751 | 3764029 | STANDARD CHARTERED BANK |
| 81021050253900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | 01 | USD | 333.00 | T108056768 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050254700 | 4/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD SARUGOAKACHO 26-1 SHI | BUYA- KU, TOKYO, JAPAN | | | 01 | USD | 5,210.00 | T108056771 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021050255500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 25,000.00 | T108056774 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050256300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA- KU 100-0011 | TOKYO, JAPAN | 01 | USD | 19,995.00 | T108056782 | 3764029 | STANDARD CHARTERED BANK |
| 81021050258900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS 5FM 11-6 SHIBUY | A, 2-CHOME, SHIBUYA KU TOKYO, JAPAN | 150-0002 | 01 | USD | 2,500.00 | T108056797 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050259700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108056800 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050260200 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 850.00 | T108056801 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050262800 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 350.00 | T108056805 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050263800 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 2,980.00 | T108056812 | 2240023 | CITIBANK N.A. |
| 81021050264400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | | 01 | USD | 8,000.00 | T108056813 | 2897002 | THE BANK OF NEW YORK MELLON (FH BANK OF NEW YORK) |
| 81021050266200 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 4,975.00 | T108056815 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050268600 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO, JP | 01 | USD | 8,995.00 | T108056818 | 3764029 | STANDARD CHARTERED BANK |
| 81021050269400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 3,000.00 | T108056820 | 2240023 | CITIBANK N.A. |
| 81021050271700 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 600.00 | T108056825 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050272500 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 300.00 | T108056829 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050273300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | N | | | 01 | USD | 2,000.00 | T108056831 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050274100 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 20,000.00 | T108056835 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050275900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 40,000.00 | T108056841 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050276700 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, TOKYO, JAPAN | ROUND CROSS SHIBUYA, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 5,000.00 | T108056857 | 4208501 | U.S. BANK |
| 81021050279100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, | SHIBUYA-KU, TOKYO JP | | | 01 | USD | 6,000.00 | T108057283 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050280300 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 250,000.00 | T108057281 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050282800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA-KU, TOKYO JP | | | 01 | USD | 13,000.00 | T108057283 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050284800 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 5,000.00 | T108057285 | 3527002 | HSBC BANK USA, N.A. |
| 81021050285600 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA ,TOKYO | | | 01 | USD | 5,000.00 | T108057287 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050287200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 7,985.00 | T108057294 | 2897002 | THE BANK OF NEW YORK MELLON (FH BANK OF NEW YORK) |
| 81021050288000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T108057296 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050288000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 4,475.00 | T108057298 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021050290300 | 4/11/2013 | 1131605 | 1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN JP | | 01 | USD | 500.00 | T108057302 | 2897002 | THE BANK OF NEW YORK MELLON (FH BANK OF NEW YORK) |
| 81021050291100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | TOKYO JAPAN JP | | 01 | USD | 1,000.00 | T108057303 | 2897002 | THE BANK OF NEW YORK MELLON (FH BANK OF NEW YORK) |
| 81021050292900 | 4/11/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | 01 | USD | 5,000.00 | T108057305 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050293700 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO    JAPAN | | | 01 | USD | 26,134.98 | T108057308 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050295500 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 9,360.00 | T108057327 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050296100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | 01 | USD | 1,000.00 | T108057330 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050297900 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 5,000.00 | T108057332 | 2240023 | CITIBANK N.A. |
| 81021050299500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, TOKYO,JAPAN | SHIBUYA, TOKYO JAPAN, ROUND CROSS | SHIBUYA 5F. 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU, TOKYO JAPAN 150-00 | 01 | USD | 9,887.50 | T108057340 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050300200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 5,000.00 | T108057384 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050319400 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 1,250.00 | T108057368 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050317900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108058588 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050318100 | 4/11/2013 | 1457705 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU JP | | 01 | USD | 200.00 | T108058590 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050320000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | 01 | USD | 300.00 | T108058624 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050325200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 10,000.00 | T108058624 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050331100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX | | | | 01 | USD | 5,000.00 | T108058635 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050334200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME,SHIBUYA-KU TOKYO, | JAPAN 150-0002 | 01 | USD | 6,000.00 | T108058641 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050343800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 20,000.00 | T108058667 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050350700 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | 01 | USD | 250.00 | T108058368 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050355500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 344.00 | T108058363 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050355700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU, TOKYO | JAPAN, 150-0002 | 01 | USD | 29,920.00 | T108057301 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050361600 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-06 SHIBUYA 2-CHOME | CHIYODA-KU 100-0011 | 01 | USD | 1,000.00 | T108058645 | 2240023 | CITIBANK N.A. |
| 81021050362400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-06 SHIBUYA 2-CHOME | SHIBUYA-KU | 01 | USD | 10,000.00 | T108056643 | 2240023 | CITIBANK N.A. |
| 81021050366600 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO , 150-0002, JP | | 01 | USD | 4,950.00 | T108058654 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050369000 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO , 150-0002, JP | | 01 | USD | 10,000.00 | T108058664 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050369800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 9,700.00 | T108058688 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050372100 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 1500002 | 01 | USD | 1,000.00 | T108058691 | 2240023 | CITIBANK N.A. |
| 81021050373300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | 01 | USD | 500.00 | T108058697 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050376300 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBU | TOKYO, 150-0002 JP | 01 | USD | 1,000.00 | T108058705 | 2240023 | CITIBANK N.A. |
| 81021050377100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | NO ADDRESS PROVIDED | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 20,000.00 | T108058729 | 2897002 | THE BANK OF NEW YORK MELLON (FH BANK OF NEW YORK) |
| 81021050385700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 650.00 | T108058730 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050386100 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | 01 | USD | 4,000.00 | T108058667 | 2240023 | CITIBANK N.A. |
| 81021050381000 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 700.00 | T108058685 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050384400 | 4/11/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 100-001 JP | 01 | USD | 500.00 | T108058686 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021050229600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050230100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021050231900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050232700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050233500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050234300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050235100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050236900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050237100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050238500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050239300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050241600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ROCKLAND TRUST COMPANY | FBD ACCOUNT | ROCKLAND, MASSACHUSETTES | MA | |
| 81021050242400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050243200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | CAPITOLA, CA 95010 | | |
| 81021050244000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050245800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021050247400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050249000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050251300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 81021050252100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021050253900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050254700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021050255500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050256300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | (FORMERLY FED BEN BANKNORTH) | WILLISTON BRANCH, 2300 ST.GE | WILLISTON, VERMONT USA | |
| 81021050258900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | FIRSTBANK | | | | |
| 81021050259700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050260200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CENTRAL TRUST BANK | JEFFERSON CITY OFFICE | FBD ACCOUNT | JEFFERSON CITY, MISSOURI MO | |
| 81021050262800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050263600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | UMPQUA BANK | | ROSEBURG, OR | | |
| 81021050264400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | FIRST NATIONAL BANKERS BANK 325 W C | APITOL AVENUE | LITTLE ROCK AR | | |
| 81021050265200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOKF, NA | | TULSA (HEAD OFFICE) | TULSA | |
| 81021050268600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021050269400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050271700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050272500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050273300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK.NY | |
| 81021050274100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050275900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050276700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK.NY | |
| 81021050279100 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021050282200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109~3605 | | |
| 81021050283000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050284800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021050285600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | TUNG V NGUYEN | 510 CANYON OAKS DR APT G | OAKLAND CA 94605~3893 | OAKLAND | |
| 81021050286400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | CITIZENS BUSINESS BANK | ONTARIO, CA | | | |
| 81021050287200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021050288000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050288800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021050290300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021050291100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021050292900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050293700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050295300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RABOBANK N.A. | 3800 CONCOURS | STE 350 | ONTARIO CA 91764 | |
| 81021050296100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050297900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050299500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH UT | | |
| 81021050301300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050305600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050317900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050318700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050320000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050325000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050333100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050342000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050343800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050352700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050355100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050356900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST INTERNET BANK OF INDIANA | 8888 KEYSTONE CROSSING STE 1700 | INDIANAPOLIS, IN 46240 USA | | |
| 81021050357700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050358500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050361600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050362400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050364000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050366800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050367400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050369000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021050370500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050372100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST INTERNET BANK OF INDIANA | 8888 KEYSTONE CROSSING | SUITE 1700 | INDIANAPOLIS, IN 46240 | |
| 81021050373900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050374700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050376300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050377100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021050378900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050379700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050380200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050381000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050384400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | すべ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105041830 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOYKO JP | | 01 | USD | 35,000.00 | T108057352 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105042480 | 4/11/2013 | | 201457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | TOYKO JP | | 01 | USD | 3,300.00 | T108056386 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105044300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KUTOKYO, JAPAN | | 01 | USD | 10,000.00 | T108058116 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105047350 | 4/11/2013 | | /1457705 | MTGOX CO LTD, SHIBUYA, | TOKYO,JAPAN | | | 01 | USD | 2,950.00 | T108032687 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105054500 | 4/11/2013 | 1131605 | 2101457705 | SIDDHARTH GAJJALA REDDY, MTGOX CO | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 300.00 | T108055993 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105060900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 250.00 | T108059309 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105062080 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 80.00 | T108059474 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106026600 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F TOKYO JAPAN | 150 0002 JP | | | 01 | USD | 10,000.00 | T108059501 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102106029000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | | 01 | USD | 500.00 | T108059512 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106030500 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 1,000.00 | T108059517 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106031300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 100.00 | T108059518 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106032100 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 100.00 | T108059519 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105639700 | 4/12/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 200.00 | T108059535 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105641000 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 1,500.00 | T108059544 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105642800 | 4/12/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO JP | | | 01 | USD | 100.00 | T108059550 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105643200 | 4/12/2013 | | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 150.00 | T108059553 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105654100 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX LTD | ROUND CROSS SHIBUYA 11-6 | | SHIBUYA TOKYO JAPAN JP | | 01 | USD | 5,000.00 | T108059600 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105658300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA KU 150-0002 JP | | | 01 | USD | 1,000.00 | T108059632 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105661400 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYA | JP | | | 01 | USD | 5,000.00 | T108059647 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105662200 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 300.00 | T108059648 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105672900 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | NONE | | SHIBUYA JP | | 01 | USD | 2,500.00 | T108059731 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105675300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108059740 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105676100 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 1500002 JP | | 01 | USD | 2,000.00 | T108059742 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105677900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 800.00 | T108059743 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105678700 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SH | TOKYO JP | | | 01 | USD | 100.00 | T108059745 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105679500 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | | 01 | USD | 1,000.00 | T108059746 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105680000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 10,000.00 | T108059747 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105697300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO JAPAN | | | | 01 | USD | 4,875.00 | T108059833 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105070340000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JPN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 20,000.00 | T108059869 | 2240023 | CITIBANK N.A. |
| 8102105070500000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108059882 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105070400000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-002 JP | | 01 | USD | 500.00 | T108059887 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105713100 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JAPAN 150-0002 | | | 01 | USD | 4,000.00 | T108059919 | 2240023 | CITIBANK N.A. |
| 8102105720400 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 700.00 | T108059949 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105723300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 5,000.00 | T108059954 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105729600 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 490.00 | T108059978 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105731900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 17,000.00 | T108059976 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105734300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | | 01 | USD | 100,000.00 | T108059994 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105738500 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO | JAPAN | | 01 | USD | 200.00 | T108060037 | 2240023 | CITIBANK N.A. |
| 8102105739300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA KU TOKYO, 150-0002, JP | | | 03 | EUR | 2,942.69 | T108060038 | 1607021 | BANK OF AMERICA, N.A. |
| 8102105741600 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | | 01 | USD | 500.00 | T108060043 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105745800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 500.00 | T108060062 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105746600 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 500.00 | T108060078 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105050500 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 50,000.00 | T108060098 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105752100 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 10,000.00 | T108060113 | 2240023 | CITIBANK N.A. |
| 8102105753900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO,JAPAN | | | | 01 | USD | 2,000.00 | T108060119 | 2240023 | CITIBANK N.A. |
| 8102105755500 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108060128 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105759700 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA TOKYO | | | 01 | USD | 500.00 | T108060146 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105760200 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-0002 | | 01 | USD | 3,000.00 | T108061153 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105761000 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA TOKYO | | | 01 | USD | 3,000.00 | T108060160 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105762800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU, TOYKO, JAPAN 150-001 | | 01 | USD | 10,000.00 | T108061172 | 2240023 | CITIBANK N.A. |
| 8102105764400 | 4/12/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA SHIBUYA JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | Z CHOME SHIBUYA KU TOKYO JAPAN 150 | 0002 | | 01 | USD | 700.00 | T108060218 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105765200 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 9,999.00 | T108060221 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105767800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | | 01 | USD | 1,500.00 | T108060225 | 2240023 | CITIBANK N.A. |
| 8102105773300 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JAPAN | | 01 | USD | 9,393.00 | T108060249 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105775900 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 10,368.91 | T108060264 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105776700 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 50,000.00 | T108060270 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105777700 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA JAPAN | | | | 01 | USD | 750.00 | T108060281 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105778300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | | 01 | USD | 1,000.00 | T108060277 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105784800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | | 01 | USD | 20,000.00 | T108060323 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105785600 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKOYO | JAPAN ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | | 01 | USD | 1,225.95 | T108060324 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105788000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | A 2-CHOME, SHIBUYA-KU, TOKYO | TOKYO 150-0002 | | 01 | USD | 300.00 | T108060339 | 3507002 | HSBC BANK USA, N.A. |
| 8102105789800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO | | | | | 01 | USD | 5,000.00 | T108060348 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105790300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO. LTD. | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | | 01 | USD | 2,999.50 | T108060349 | 3764029 | STANDARD CHARTERED BANK |
| 8102105791100 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO. LTD. | | | | | 01 | USD | 1,985.00 | T108060350 | 2240023 | CITIBANK N.A. |
| 8102105792900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME SHIBUYAKU SHIBUYA-KU, TOKYO | JAPAN, 150-0002 | | 01 | USD | 15,000.00 | T108060357 | 3527002 | HSBC BANK USA, N.A. |
| 8102105795700 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | A | 2-CHOME, SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108060368 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105796100 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU | SHIBUYA-KU, JAPAN 150-001 | | 01 | USD | 5,000.00 | T108060705 | 3697002 | MIZUHO CORPORATE BANK, LTD. |
| 8102105797900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU | SHIBUYA-KU, JAPAN 150-001 | | 01 | USD | 2,000.00 | T108060706 | 3697002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105798700 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO 150-8512, JP | | 01 | USD | 240.00 | T108060710 | 3697002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105799500 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 3,500.00 | T108060711 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105800600 | 4/12/2013 | | 210-1457705 | MTGOX CO LTD | | | | | 01 | USD | 29,500.00 | T108060734 | 4208009 | U.S. BANK N.A. |
| 8102105802200 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | | 01 | USD | 1,505.00 | T108060723 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105803000 | 4/12/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | JP | | | | 01 | USD | 3,310.80 | T108060746 | 4208009 | U.S. BANK N.A. |
| 8102105804000 | 4/12/2013 | 1131605 | 1457705 | MTGOX LTD | | | | | 01 | USD | 3,000.00 | T108060734 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105805600 | 4/12/2013 | 1131605 | 1457705 | MTGOX COMPANY LTD. | | | | | 01 | USD | 5,000.00 | T108060766 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105806400 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO JP | | | | 01 | USD | 3,000.00 | T108060719 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105807200 | 4/12/2013 | 1131605 | 210 1457705 | MT GOX CO LTD | | | | | 01 | USD | 5,000.00 | T108060762 | 3507002 | HSBC BANK USA, N.A. |
| 8102105808000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, 150-0002 | | 01 | USD | 1,175.00 | T108060769 | 3527002 | HSBC BANK USA, N.A. |
| 8102105810300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | | 01 | USD | 1,500.00 | T108060770 | 3507002 | HSBC BANK USA, N.A. |
| 8102105812900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 5,000.00 | T108060772 | 3527002 | HSBC BANK USA, N.A. |
| 8102105814500 | 4/12/2013 | 1131605 | 1457705 | MTGOX CO LTD | 1 5 UCHISAIWAICHO 1 CHOME | CHIJUODA KU 1000011 TOKYO | | | 01 | USD | 600.00 | T108060540 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105815300 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 20,000.00 | T108060820 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105816100 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | | 01 | USD | 10,000.00 | T108060833 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105822600 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,483.50 | T108060718 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105041800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105042480 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105044840 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ABLV BANK, AS | | RIGA (HEAD OFFICE) | RIGA | |
| 8102105047350 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK USA | | | | | |
| 8102105055450 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105060960 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105062080 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105066600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 8102106029000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106030500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106031300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106032100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106039700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106041000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106042800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106045200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106054100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106058300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106061400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST COMMUNITY BANK | 29 COLLEGE DR | BLUEFIELD, VA | | |
| 8102106062200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106072900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106075300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106076100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106077900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106078700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106079500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106080000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106097300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 8102105070400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105070500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105070400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105073100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105072040 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105072380 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105072960 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | JYSKE BANK A.S. | | COPENHAGEN (HEAD OFFICE) | COPENHAGEN | |
| 8102105073190 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105074300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105073850 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105073930 | 220 | UNITED KINGDOM | 2465016 | DEUTSCHE BANK AG | 215 | F.R.GERMANY | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105041600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105074580 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST CITIZENS NATIONAL BANK | 122 CEDAR MALL | MASON CITY IA 50616-2210 | | |
| 8102105074660 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | WESTERN FEDERAL CREDIT UNION | 1899 WESTERN WAY | TORRANCE, CA 90501 | | |
| 8102105075050 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105075210 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105075390 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105075500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CENTRAL MINNESOTA FCU | 320 E MAIN ST | MELROSE MN 56352-1356 | | |
| 8102105075700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SANDIA LABORATORY FCU | ALBUQUERQUE, NM | | | |
| 8102105076020 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105076100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105076280 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105076440 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105076520 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105076780 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105076940 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105077330 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |
| 8102105075900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 8102105076700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105077500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TCF MINNESOTA | | | | |
| 8102105077830 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105078400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105078600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL, ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 8102105078000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105078900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105079000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN CENTRAL PACIFIC BANK | 222 N.SCHOOL ST. SUITE 302 | HONOLULU, HI | | |
| 8102105079110 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | PATELCO CU | 5050 HOPYARD RD | PLEASANTON CA 94588 | | |
| 8102105079260 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105079300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102105079530 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD | 300 | U.S.A | INVESTORS BANK | SHORT HILLS, NJ | | | |
| 8102105079610 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | SECURITY STATE BANK | LITTLEFIELD | TX | | |
| 8102105079700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105079870 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105079950 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |
| 8102105080000 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 8102105080200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105083000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE NATIONAL BANK TRUST COMPANY | OF SYCAMORE | 230 W STATE ST | SYCAMORE IL 60178- | |
| 8102105080400 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 8102105080500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105080600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102105080720 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE ADIRONDACK TRUST CO | ATTN GAY IZZO | 473 BROADWAY | SARATOGA SPRINGS, NY 12866-220 | |
| 8102105080800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN STREET | PORTLAND OR 97210-5387 | | |
| 8102105081000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105081290 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105081370 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105081450 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA WASHINGTON | WA | |
| 8102105081530 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105081610 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105082260 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH | UT | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021050825000 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME SHIBUYA KU | TOKYO | 01 | USD | 2,000.00 | T108060776 | 2240023 | CITIBANK N.A. |
| 81021050826000 | 4/12/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHROME SHIBUYA KU | TOKYO | 01 | USD | 15,000.00 | T108060000 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021050827600 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO JP | | 01 | USD | 15,000.00 | T108060000 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050828400 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 500.00 | T108060288 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050835700 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 10,000.00 | T108060282 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050836500 | 4/12/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | 01 | USD | 9,700.00 | T108060292 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050839900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 350.00 | T108059977 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050841200 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA (210-1457705) | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 JP | TOKYO 100-0011 JP | 01 | USD | 400.00 | T108059354 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050843800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPA | | | | 01 | USD | 300.00 | T108059257 | 2240023 | CITIBANK N.A. |
| 81021050851900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA, TOKYO, | JAPAN 150-00 | 01 | USD | 1,500.00 | T108060131 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050864600 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHROME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 2,975.00 | T108060185 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021050873900 | 4/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA KU | TOKYO JAPAN 150-0002 | 01 | USD | 737.50 | T108060299 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050881000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU JP | | 01 | USD | 9,180.00 | T108059908 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021050882800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JAPAN | | | 01 | USD | 5,000.00 | T108059925 | 1607047 | BANK OF AMERICA, N.A. |
| 81021050892500 | 4/12/2013 | | 210 - 1457705 | MTGOX CO LTD | TOYOTA JP | | | 01 | USD | 8,000.00 | T108060234 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050894100 | 4/12/2013 | | 2101457705 | THOMAS A MCCLOSKEY | MTGOX CO LTD | | SHIBUYA | TOKYO, JAPAN | 01 | USD | 5,000.00 | T108060141 | 2240023 | CITIBANK N.A. |
| 81021050895900 | 4/12/2013 | | 2101457705 | CHARLES PRICE MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKOYO, JAPAN 150-0002 | 01 | USD | 20,000.00 | T108060294 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021050896700 | 4/12/2013 | | /210-1457705 | MTX GOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 5,000.00 | T108060248 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051065300 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150 0002 JP | 01 | USD | 500.00 | T108049231 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051065300 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 1,000.00 | T108062955 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051066100 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F. | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108062956 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051069500 | 4/15/2013 | 1131605 | 1457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108062999 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051072600 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | 01 | USD | 500.00 | T108063051 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051090400 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108063115 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051091200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 120.00 | T108063196 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051100700 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108063249 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051102300 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 14,500.00 | T108063278 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051105700 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 700.00 | T108063282 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051114600 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108063340 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051116200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | 4629 CASS ST APT 111 | SAN DIEGO CA 92109 | | 01 | USD | 950.00 | T108063346 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051117000 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | | 01 | USD | 480.00 | T108063359 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051122700 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108063417 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051127700 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 500.00 | T108063428 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051131600 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 130.00 | T108063442 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051133200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 14,000.00 | T108063477 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051134000 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 2,000.00 | T108063478 | 4208501 | U.S. BANK |
| 81021051136000 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 100.00 | T108063406 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051138200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | TOKYO JAPAN 150-0002 | 01 | USD | 2,200.00 | T108063484 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051141300 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 2,500.00 | T108063500 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051145500 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | A 2-CHOME | TOKYO JAPAN | 01 | USD | 1,111.00 | T108063515 | 4208501 | U.S. BANK |
| 81021051146300 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 100,000.00 | T108063519 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051147100 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO JP | | 01 | USD | 25,000.00 | T108063531 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051148900 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA,TOKYO JP | | | 01 | USD | 7,000.00 | T108063538 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051149700 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JAPAN | | | 02 | GBP | 2,000.00 | T108063538 | 3329006 | NATIONAL WESTMINSTER BANK PLC |
| 81021051150200 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 4,000.00 | T108063539 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051152800 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 40,000.00 | T108063555 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051153600 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 5,000.00 | T108063565 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051154400 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 5,000.00 | T108063566 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051155200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO ,JP | 01 | USD | 6,100.00 | T108063582 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051156000 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD TOKYO JAPAN | 150 0002 TOKYO JP | | | 01 | USD | 1,500.00 | T108063592 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051158600 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,500.00 | T108063598 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051159400 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 2,050.00 | T108063598 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051162500 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 150.00 | T108063628 | 2768001 | BMO HARRIS BANK N.A. |
| 81021051164100 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 25.00 | T108063623 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051165900 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 5,000.00 | T108063636 | 4208501 | U.S. BANK |
| 81021051166700 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 12,000.00 | T108063647 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051167500 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 170.00 | T108063648 | 2240023 | CITIBANK N.A. |
| 81021051168300 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2- CHROME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,000.00 | T108063663 | 2768001 | BMO HARRIS BANK N.A. |
| 81021051169100 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD ADDR: ROUND CROSS SHIB | UYA 5F 11-6 SHIBUYA 2-CHOME SHIBUY- | KU TOKYO JAPAN 150-0002 | | 01 | USD | 150.00 | T108063653 | 2768001 | BMO HARRIS BANK N.A. |
| 81021051169100 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO JAPAN | SHIBUYA TOKYO JAPAN | TOKYO, JAPAN | | 01 | USD | 1,500.00 | T108063654 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051170600 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO JAPAN | | 01 | USD | 4,800.00 | T108063656 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051174000 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 5,000.00 | T108063659 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051172500 | 4/15/2013 | 1131605 | 2101457705 | MT GOX CO LTD TOKYO JAPAN | JAPAN ROUND CROSS SHIBUYA | 5F 11-6 SHIBUYA 2 CHOME SHIBUYA-KU | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 8,000.00 | T108063662 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051173300 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 100,000.00 | T108063676 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051174800 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, SF, 11-6 | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 | 01 | USD | 40,000.00 | T108063677 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051176000 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,500.00 | T108063681 | 3470001 | PNC BANK, N.A. |
| 81021051177200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 9,980.00 | T108063669 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021051178000 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F 11-6 | NO ADDRESS PROVIDED | TOKYO JAPAN JP | | 01 | USD | 12,000.00 | T108063726 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051181100 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO KO | ROUND CROSS SHIBUYA 5F 11-6 SHIBU | SHIBUYA-KU TOKYO | JAPAN 1500002 | 01 | USD | 400.00 | T108063743 | 3527002 | HSBC BANK USA, N.A. |
| 81021051182900 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 300.00 | T108063743 | 3527002 | HSBC BANK USA, N.A. |
| 81021051184500 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD,SHIBUYA , TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | JAPAN | | 01 | USD | 25,000.00 | T108063746 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051185300 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 3,000.00 | T108063751 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051194200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAP | AML ROUND CROSS SHIBUYA 5F 11 6 SHI | BUYA 2 CHOME SHIBUYA KU TOKYO JP | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 5,000.00 | T108063772 | 2768001 | BMO HARRIS BANK N.A. |
| 81021051194200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUY | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 3,000.00 | T108063772 | 2768001 | BMO HARRIS BANK N.A. |
| 81021051196800 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 10,000.00 | T108063778 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051198400 | 4/15/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA | TOKYO | JAPAN JP | 01 | USD | 1,000.00 | T108063778 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051199200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JAPAN JP | 01 | USD | 1,000.00 | T108063783 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051202400 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEN TOWER 15F SAKYLAGAOKA-CHO | 26-1 SHIBUYA-KA TOKYO JP | | 01 | USD | 1,500.00 | T108063793 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051204500 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA-KU JP | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 10,000.00 | T108063789 | 2768001 | BMO HARRIS BANK N.A. |
| 81021051206200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 9,980.00 | T108063801 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051207900 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | JAPAN | | | 01 | USD | 9,980.00 | T108063831 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051212000 | 4/15/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 45,000.00 | T108063839 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021050825000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | GOLDEN ONE CREDIT UNION | SACRAMENTO CALIFORNIA | | | |
| 81021050826800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021050827600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050828400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050835700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050836500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021050839900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050841200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021050843800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021050851900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | 3101 WAKE FOREST RD | RALEIGH NC 27609 | | |
| 81021050866000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 81021050873900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH    UT | | |
| 81021050881000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF NEW ZEALAND | | WELLINGTON (HEAD OFFICE) | WELLINGTON | |
| 81021050882800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021050892500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | /00000412134579? | SF120KNY-09-220 | 101 MONTGOMERY S | SAN FRANCISCO | |
| 81021050894100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021050895900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CITIBANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050896700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021050959900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK  USA | | | | | |
| 81021051065300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051066100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051069500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051072600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051090400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051091200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051100700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051102300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051105700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051114600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051116200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NFCU | | | | |
| 81021051117000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 81021051122700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051127700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051131600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051133200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051134000 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021051136600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051138200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051141300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST-CITIZENS NATIONAL BANK | PO BOX 370 | DYERSBURG TN 38025-0370 | | |
| 81021051145000 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021051146300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051147100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051148900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021051164700 | 220 | UNITED KINGDOM | 3329005 | NATIONAL WESTMINSTER BANK PLC | 220 | UNITED KINGDOM | | | | | |
| 81021051150200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021051152800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051153600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051154400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051155200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051156000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | VYSTAR CREDIT UNION BANKSERV 4949 B | LANDING BLVD | JACKSONVILLE FL | | |
| 81021051158600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051159400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051162500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051163300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051164100 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021051165900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051166700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051167500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051168100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051169100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | AMERICAN WEST BANK | | | | |
| 81021051170600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051171400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TOM BEAN - FIRST NATIONAL BANK OF T | | | | |
| 81021051172200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021051173000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051174800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 81021051175600 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051177200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK - PB WIRE CLEAR | 3003 TASMAN DRIVE | SANTA CLARA CA 95054 | | |
| 81021051178000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 81021051183000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021051181100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051182900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051183700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051184500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051185300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | FIRST NATIONAL BANKERS BANK 325 W C | APITOL AVENUE | LITTLE ROCK AR | | |
| 81021051193400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051194200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AMERICAN TR SVGS BK DUBUQUE, IOWA | DUBUQUE, IA | | | |
| 81021051195000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANKERS BANK INTERNATIONAL | 7700 MINERAL POINT ROAD | MADISON WI 53717 | | |
| 81021051196800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051198400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021051199200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | | | | | |
| 81021051200300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021051202900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051204500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | FIRST ENTERTAINMENT FCU WIRES 6735 F | OREST LAWN DRIVE | HOLLYWOOD CA | | |
| 81021051205300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051206100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST CITIZENS BANK AND TRUST CO. | | RALEIGH (HEAD OFFICE) | RALEIGH | |
| 81021051207900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021051210000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | DUBUQUE BANK + TRUST COMPANY | 1398 CENTRAL AVE, PO BOX 778 | DUBUQUE, IOWA 52004-0778 | | |

| 取引番号 | おん日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021051211800 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 JP | 01 | USD | 10,000.00 | T108063844 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051212600 | 4/15/2013 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2 CHOME SJIBUYA-KU | TOKYO JAPAN 150 0002 JP | | 01 | USD | 30,000.00 | T108063847 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051215000 | 4/15/2013 | 210-1457705 | MT GOX CO. LTD | TOKYO, JAPAN | | | | 01 | USD | 2,500.00 | T108063859 | 1691002 | BANK OF HAWAII |
| 81021051229900 | 4/15/2013 | 1131605 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA –KU TOKYO | | 01 | USD | 1,981.20 | T108064327 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051230400 | 4/15/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 275.00 | T108064331 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051237000 | 4/15/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 116 SHIBUYA 2CHOME SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 10,000.00 | T108062780 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051243500 | 4/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 70.00 | T108063028 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051247700 | 4/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 2,000.00 | T108063106 | 2240023 | CITIBANK N.A. |
| 81021051253200 | 4/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108063200 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051254000 | 4/15/2013 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYA, 100-0011 JP | | | 01 | USD | 90.00 | T108063172 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051260500 | 4/15/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 590.00 | T108063520 | 2240023 | CITIBANK N.A. |
| 81021051261300 | 4/15/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | JAPAN | | 01 | USD | 17,975.00 | T108063465 | 3764029 | STANDARD CHARTERED BANK |
| 81021051262100 | 4/15/2013 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | | 01 | USD | 1,000.00 | T108063495 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051265500 | 4/15/2013 | 2101457705 | MTGOX CO LTD,SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO    JAPAN | | | 01 | USD | 10,000.00 | T108063627 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051266300 | 4/15/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 400.00 | T108063641 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051267100 | 4/15/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 400.00 | T108063560 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051269700 | 4/15/2013 | 210-1457705 | MT GOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F,11–SHIBUYA | 2–CHOME,SHIBUYA–KU TOKYO, JAPAN | JP | | 01 | USD | 1,000.00 | T108063763 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051272000 | 4/15/2013 | 2101457705 | MT GOX CO.LTD, | TOKYO, JAPAN 1–5, UCHISAWAICHO | 1–CHOME, CHIYODA–KU 100–0011 | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108063819 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051271000 | 4/15/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME, SHIBUYA-KU TOKYO | JAPAN | | 01 | USD | 7,930.00 | T108063736 | 3764029 | STANDARD CHARTERED BANK |
| 81021051286700 | 4/15/2013 | 2101457705 | MTGOX CO.LTD SHIBUYA TOKOYO JAPAN | REFERENCE  M08391887X | | | | 01 | USD | 50,000.00 | T108063829 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051301700 | 4/15/2013 | | GORDON FLETCHER MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO, JA | 01 | USD | 150.00 | T108063629 | 2240023 | CITIBANK N.A. |
| 81021051341500 | 4/15/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 5,000.00 | T108065198 | 3527002 | HSBC BANK USA, N.A. |
| 81021051345700 | 4/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME | | | 01 | USD | 330.00 | T108065217 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051361900 | 4/15/2013 | /210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, | | | | | 01 | USD | 600.00 | T108045586 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051362700 | 4/15/2013 | /2101457705 | MTGOX CO LTD | | | | | 01 | USD | 100,000.00 | T108066786 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051399400 | 4/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | | | | | 01 | USD | 600.00 | T108066079 | 2240023 | CITIBANK N.A. |
| 81021051401300 | 4/15/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 500.00 | T108066094 | 2240023 | CITIBANK N.A. |
| 81021051405500 | 4/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1–5, UCHISAWAICHO 1–CHOME, | CHIYODA–KU 100–0011 | TOKYO, JP | | 01 | USD | 6,050.00 | T108066125 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051406300 | 4/15/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JAPAN 150-0002 | | | 01 | USD | 1,000.00 | T108066095 | 2240023 | CITIBANK N.A. |
| 81021051407100 | 4/15/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 300.00 | T108066137 | 2240023 | CITIBANK N.A. |
| 81021051413600 | 4/15/2013 | 1131605 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 200.00 | T108066167 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051447900 | 4/15/2013 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 1,000.00 | T108066295 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051475400 | 4/16/2013 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO | | | | | 01 | USD | 350.00 | T108066548 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051476200 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | I-5, UCHISAWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | | 01 | USD | 13,000.00 | T108066549 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051477000 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SJIBUYA-KU | TOKYO 150-00002 JP | | 01 | USD | 500.00 | T108066559 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051480100 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108066569 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051481900 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 350.00 | T108066601 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051484300 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | I-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  100-0011 JP | | 01 | USD | 466.00 | T108066602 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051485100 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-00 JP | | 01 | USD | 100.00 | T108066616 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051493200 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 100.00 | T108066650 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051494000 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108066651 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051495800 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA KU  150-0002 JP | | | 01 | USD | 2,500.00 | T108066665 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051496600 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 5,000.00 | T108066683 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051498200 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 5,000.00 | T108066700 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051507700 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 300.00 | T108066753 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051508500 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 600.00 | T108066758 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051509300 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | SHIBUYA  150-0002 JP | | 01 | USD | 2,000.00 | T108066768 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051510800 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | 1–5, UCHISAWAICHO 1–CHOME | TOKYO  100-0011 JP | | | 01 | USD | 1,500.00 | T108066773 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051511600 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO  JP | | | 01 | USD | 230.00 | T108066774 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051513200 | 4/16/2013 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO JP | | | 01 | USD | 500.00 | T108066778 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051514000 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 900.00 | T108066779 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051515800 | 4/16/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 600.00 | T108066783 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051546700 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 500.00 | T108067191 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051555000 | 4/16/2013 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | | 01 | USD | 51,000.00 | T108067204 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051555600 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 100,000.00 | T108067214 | 2240023 | CITIBANK N.A. |
| 81021051557200 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO, JAPAN 150-0002 | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108067216 | 2240023 | CITIBANK N.A. |
| 81021051558000 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU | TOKYO, 150-0002 JP | | 01 | USD | 5,000.00 | T108067218 | 2240023 | CITIBANK N.A. |
| 81021051561100 | 4/16/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-000 | | 01 | USD | 1,100.00 | T108067235 | 2342001 | COUTTS AND CO |
| 81021051566100 | 4/16/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | | 01 | USD | 2,500.00 | T108067306 | 2240023 | CITIBANK N.A. |
| 81021051571800 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU,TOKYO, JAPAN 150-000 | | 01 | USD | 10,000.00 | T108067328 | 2240023 | CITIBANK N.A. |
| 81021051572600 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME  SCHIBUYA-KU | TOKYO 150-002, JAPAN | | 01 | USD | 4,995.00 | T108067352 | 3764029 | STANDARD CHARTERED BANK |
| 81021051577600 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | | 01 | USD | 5,000.00 | T108067372 | 2240023 | CITIBANK N.A. |
| 81021051578200 | 4/16/2013 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 4,000.00 | T108067380 | 3527002 | HSBC BANK USA, N.A. |
| 81021051581500 | 4/16/2013 | 210-1457705 | MTGOX CO LTD M68131176X | SHIBUYA | TOKYO, JP | | | 01 | USD | 18,000.00 | T108067382 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051582300 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | YA 2-CHOME, SHIBUYA-KU TOKYO, JAP | AN 150-0002 | | 01 | USD | 49,000.00 | T108067382 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051591200 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108067399 | 2240023 | CITIBANK N.A. |
| 81021051593800 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108067411 | 2240023 | CITIBANK N.A. |
| 81021051594600 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOYKYO, JAPAN 150-0002 | | 01 | USD | 2,000.00 | T108067437 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051597000 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108067430 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051600700 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6002 | 5F 11-6 SHIBUYA 2-CHOME, SHIBUYA-K | TOKYO JAPAN | | 01 | USD | 500.00 | T108067455 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051601500 | 4/16/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU, TOKYO, JAPAN 150-0002 | | | 01 | USD | 1,000.00 | T108067459 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051602300 | 4/16/2013 | 2101457705 | MT GOX CO LTD | SHIBUYA, TOKYO | | | | 01 | USD | 450.00 | T108067461 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051603100 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | | 01 | USD | 100.00 | T108067468 | 2240023 | CITIBANK N.A. |
| 81021051605700 | 4/16/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 2-CHOME TOKYO, JAPAN | | 01 | USD | 1,000.00 | T108067470 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051606500 | 4/16/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | JAPAN | | 01 | USD | 600.00 | T108067476 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051607300 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 2,500.00 | T108067480 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051609900 | 4/16/2013 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 11F | SAKURAGAOKA-CHO | TOKYO 150-0002 JP | | 01 | USD | 2,500.00 | T108067525 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051611200 | 4/16/2013 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU, TOKYO, JAPAN 150-000 | | 01 | USD | 1,487.50 | T108067560 | 2240023 | CITIBANK N.A. |
| 81021051614600 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU | TOKYO, JP | | 01 | USD | 20,000.00 | T108067560 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051615200 | 4/16/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 1,000.00 | T108067567 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051617000 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUNC CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | TOKYO    JAPAN | | 01 | USD | 1,000.00 | T108067580 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051618800 | 4/16/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO    JAPAN | | | 01 | USD | 1,000.00 | T108067582 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051619600 | 4/16/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO    JAPAN | | | | 01 | USD | 2,300.00 | T108067601 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021051211800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021051212600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021051215000 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021051229900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | BANCO DE LA REPUBLICA ORIENTAL DEL | URUGUAY | MONTEVIDEO (HEAD OFFICE) | MONTEVIDEO | |
| 81021051230400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | ASB BANK LIMITED | | AUCKLAND (HEAD OFFICE) | AUCKLAND | |
| 81021051237000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051243500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051247700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051253200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051254000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051260500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051261300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN REGIONS FINANCIAL CORP | 417 NORTH 20TH STREET | BIRMINGHAM, AL 35202 | | |
| 81021051262100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051265500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051266300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051267100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051269700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051270200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | WESTSTAR BANK | | | | |
| 81021051271000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN REGIONS FINANCIAL CORP | 417 NORTH 20TH STREET | BIRMINGHAM, AL 35202 | | |
| 81021051286700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051301700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051341500 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | SINGAPORE | SINGAPORE | |
| 81021051345700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 81021051361900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK USA | | | | | |
| 81021051362700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK USA | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021051399400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051401300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051405500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051406300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051407100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051413600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051447900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051475400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051476200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051477000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051480100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051481900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051484300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051485100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051493200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051494000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051495800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051496600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051498200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051507700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051508500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051509300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051510800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051511600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051513200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051514000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051515800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051546700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051550600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021051554800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021051555600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051557200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051558000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051561100 | 220 | UNITED KINGDOM | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051566100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NFCU | | | | |
| 81021051571800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051572800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN TD BANK NA | WILMINGTON, DE | | | |
| 81021051577600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051579200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051581500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051582300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 81021051591200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051593800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ENT FEDERAL CREDIT UNION | PO BOX 15819 | COLORADO SPRINGS COLORADO 80881 | | |
| 81021051597000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051600700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021051601500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051602300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051603100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051605700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051606500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051607300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051609900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051611200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051612000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | WEST ALABAMA BANK TRUST | REFORM | AL | | |
| 81021051613600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BREMER BANK N.A. | | | LAKE ELMO,MN | |
| 81021051614600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051615400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH UT | | |
| 81021051616100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | TCSI WORLD BANK TRAVELEX CURRENCY I | 818 H STREET NW | WASHINGTON DC | | |
| 81021051617000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051618800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021051619600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | お゛日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021051620100 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO    JAPAN | | | 01 | USD | 5,000.00 | T108067610 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051621900 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA-KU TOKYO | JAPAN 150-0001 | | 01 | USD | 400.00 | T108067973 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051623500 | 4/16/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO 150-0002 JAP | | 01 | USD | 9,975.00 | T108067982 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021051624300 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F,11-6 | TOKYO    JAPAN | | | 01 | USD | 1,020.00 | T108067984 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051625100 | 4/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | | 01 | USD | 7,500.00 | T108067993 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051626900 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME SHIBUYA-KU, TO | KYO 150-0002 JAPAN | | | 01 | USD | 1,100.00 | T108067999 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021051627700 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 4,989.00 | T108068001 | 3527002 | HSBC BANK USA, N.A. |
| 81021051628500 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-TOKYO JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108068012 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051629300 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 10,000.00 | T108068014 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051640500 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | TOKYO JAPAN | | | | 01 | USD | 491.00 | T108067620 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021051646900 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | SHIBUYA TOKYO JP | | 01 | USD | 9,000.00 | T108068016 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051649700 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | | 01 | USD | 300.00 | T108068745 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051653600 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 2,000.00 | T108067284 | 3527002 | HSBC BANK USA, N.A. |
| 81021051656000 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JAPAN | | 01 | USD | 1,000.00 | T108066666 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051658600 | 4/16/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150 0002 JAPAN | | 01 | USD | 300.00 | T108067530 | 4208501 | U.S. BANK |
| 81021051660600 | 4/16/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  100-001 JP | | 01 | USD | 500.00 | T108066584 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051663300 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | OUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  1500002 JP | | 01 | USD | 150.00 | T108066605 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051670600 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 300.00 | T108067124 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051664500 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUY | TOKYO, JAPAN 150-0002 | | | 01 | USD | 200.00 | T108067020 | 2240023 | CITIBANK N.A. |
| 81021051684500 | 4/16/2013 | | 2101457705 | LONGSTOCKING MTGOX CO LTD SHIBUYA, | | | | | 01 | USD | 1,164.25 | T108067264 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051667900 | 4/16/2013 | | 2101457705 | MVEGA909 MTGOX CO LTD, SHIBUYA | 11-6 SHIBUYA 2-CHOME | SHIBUYA  150-0002 JP | | | 01 | USD | 180.00 | T108066710 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051692900 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F TOKYO JP | | | | 01 | USD | 9,863.00 | T108067991 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051702900 | 4/16/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 - CHOME | SHIBUYA-KU TOKYO, JAPAN 150-04 | | 01 | JPY | 288,930 | T108063768 | 1637012 | UNION BANK N.A. |
| 81021051729900 | 4/16/2013 | | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 100,000.00 | T108063782 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051742700 | 4/16/2013 | | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 50,000.00 | T108060787 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051783300 | 4/16/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAP | 1-5 UCHISAIWAICHO 1- CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108069605 | 2240023 | CITIBANK N.A. |
| 81021051784100 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JPAAN | | 01 | USD | 1,000.00 | T108069606 | 2240023 | CITIBANK N.A. |
| 81021051822900 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 240.00 | T108070037 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051827900 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 2,000.00 | T108070109 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051847300 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 3,000.00 | T108070241 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051848100 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU  JP | | 01 | USD | 100.00 | T108070242 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051852000 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA KU  150-0002 JP | | | 01 | USD | 2,000.00 | T108070292 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051860100 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 25,000.00 | T108070358 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051882700 | 4/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | TOKYO, JP | | | 01 | USD | 5,000.00 | T108070367 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051885500 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108070400 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051869300 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA  150-0002 JP | | | 01 | USD | 5,000.00 | T108070401 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051870800 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD | 5,000.00 | T108070402 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051875800 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 650.00 | T108070443 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051876600 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 2,000.00 | T108070444 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051877400 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 2,013.07 | T108070445 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051892800 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108070521 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051896000 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108070537 | 2240023 | CITIBANK N.A. |
| 81021051899400 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108070554 | 2240023 | CITIBANK N.A. |
| 81021051901300 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU  JP | | 01 | USD | 2,000.00 | T108070561 | 2240023 | CITIBANK N.A. |
| 81021051902100 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 3,000.00 | T108070565 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051903900 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MIZUHO BANK LTD. | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO JP | | 01 | USD | 220.00 | T108070566 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051904700 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 140.00 | T108070576 | 3527002 | HSBC BANK USA, N.A. |
| 81021051906300 | 4/17/2013 | 1131605 | 2510-1457705 | MTGOX CO LTD | ROUND CROSS, SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | JAPAN 150-0002 | | 01 | USD | 500.00 | T108070579 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051908900 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | 1-5 UCHISAIWAICHO 1- CHOME | JAPAN JP | | | 01 | USD | 1,200.00 | T108070591 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051909700 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5 F 11-6 | TOKYO JAPAN 150-0002 JP | | | 01 | USD | 8,000.00 | T108070593 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051910200 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 12,000.00 | T108070599 | 2240023 | CITIBANK N.A. |
| 81021051912800 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 809 OLIVE WAY APT 1602 | SEATTLE WA 98101 | | | 01 | USD | 1,500.00 | T108070617 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051913600 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 10,000.00 | T108070622 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051914400 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHBUY | TOKYO  JP | | | 01 | USD | 1,700.00 | T108070625 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051915200 | 4/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JP | | | 01 | USD | 65,000.00 | T108070629 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051916000 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 3,000.00 | T108070647 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051917800 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | TOKYO    JAPAN | | | | 01 | USD | 750.00 | T108070651 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051918600 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | | 01 | USD | 5,000.00 | T108070666 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051920000 | 4/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 10,000.00 | T108070674 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051921700 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 400.00 | T108070678 | 2240023 | CITIBANK N.A. |
| 81021051922500 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA MESSAGE: | M25464363X 1-5 UCHISAIWAICHO | 1-CHROME CHIYODA-KU 100-0011 | | | 01 | USD | 20,000.00 | T108070684 | 2240023 | CITIBANK N.A. |
| 81021051924100 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-C, SHIBUYA-KUTOKYO, | JAPAN 150-0002 | | 01 | USD | 49,000.00 | T108070704 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051925900 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 5,050.00 | T108070705 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051926700 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 3,000.00 | T108070728 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051927500 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA  100-001 JP | | | 01 | USD | 5,537.41 | T108070729 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051929100 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108070741 | 2240023 | CITIBANK N.A. |
| 81021051930600 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | JP | | | | 01 | USD | 988.00 | T108070755 | 1733003 | BANK OF MONTREAL |
| 81021051931400 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA 100-0011 JP | | | 01 | USD | 1,000.00 | T108070758 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021051932200 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-0 | | 01 | USD | 2,150.00 | T108070768 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051933000 | 4/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO, JAPAN | | | 01 | USD | 2,150.00 | T108070787 | 1690032 | BANK OF HAWAII |
| 81021051935000 | 4/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 2,500.00 | T108070795 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051937200 | 4/17/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA | | | | | 01 | USD | 350.00 | T108070518 | 4208501 | U.S. BANK |
| 81021051938000 | 4/17/2013 | 1131605 | 210 1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150 0002 JP | | 01 | USD | 1,500.00 | T108070580 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051940300 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | | 01 | USD | 20,000.00 | T108070785 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051941100 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 325.00 | T108071068 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051944500 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO | | 01 | USD | 20,000.00 | T108070800 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021051943500 | 4/17/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-1 | | 01 | USD | 450.00 | T108071121 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051947400 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 39,000.00 | T108071127 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021051949000 | 4/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, | JAPAN | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN | | 01 | USD | 1,000.00 | T108071130 | 1607047 | BANK OF AMERICA, N.A. |
| 81021051953400 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000,000.00 | T108071172 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021051620100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051621900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051623500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | CAPITOLA, CA 95010 | | |
| 81021051624300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051625100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021051626900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021051627700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021051628500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051629300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051640500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021051643900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021051649700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051653600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051656000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051658600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | BEACON BANK OF SHOREWOOD MN | 19765 HIGHWAY 7 | | | |
| 81021051660900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051663300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051670600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051675600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051684500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 81021051687900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051695000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021051702900 | 300 | U.S.A | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | | | | | |
| 81021051729900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021051742700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021051783300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051784100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051822900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051827900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051847300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051848100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051852000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051860100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051882700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051868500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051869300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051870800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051875800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051876600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051877400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051892800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051896000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051899400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051901300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051902100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051903900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051904700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051906300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 81021051908900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021051909700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021051910200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051912800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | NFCU | | | | |
| 81021051913600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MORGAN STANLEY | ATTN: LISA ULLRICH | 901 S. BOND STREET | ATTN: | |
| 81021051914400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MORGAN STANLEY | ATTN: LISA ULLRICH | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051915200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051916000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051917800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051918600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051919400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051920900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051921700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051922500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | GOLDMAN SACHS AND CO | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051923300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051924100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | NORTH VALLEY BANK | 880 E CYPRESS AVE FL 2 | REDDING CA 96002-1004 | | |
| 81021051925900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | SECURITY STATE BANK | LITTLEFIELD | TX | | |
| 81021051926700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051927500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051929100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051930600 | 311 | CANADA | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ESL FEDERAL CREDIT UNION | | | ROCHESTER,NY | |
| 81021051931400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051932200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051933000 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021051935600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051936400 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021051937200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051938000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021051938900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051940300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MORGAN STANLEY | ATTN: LISA ULLRICH | 901 S. BOND STREET | ATTN: | |
| 81021051941100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051943700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021051944500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021051945300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051947900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |
| 81021051948700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021051949500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051950000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051953400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INTERNAL ACCOUNTS PROCESSING GROUP | 500 STANTON CHRISTIANA ROAD | MAIL CODE DE3-3780 | NEWARK DE 19713- | |

| 取引番号 | 入金日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105195420 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA, 2-CHROME, SHIBUYA-KU, | TOKYO, JAPAN 150-0002 | 01 | USD | 800.00 | T108071199 | 2309008 | COMMERZBANK AG |
| 8102105195680 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,010.00 | T108069753 | 2240023 | CITIBANK N.A. |
| 8102105196310 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME TOKYO JP | | 01 | USD | 250.00 | T108070661 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105196650 0 | 4/17/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 3,000.00 | T108071099 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105196730 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 1,000.00 | T108071113 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105196810 0 | 4/17/2013 | 1131605 | 2101457705 | MT. GOX CO LTD. | ROUND CROSS SHIBUY A5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 2,000.00 | T108071150 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105197380 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108070399 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105197620 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU TOKYA | JAPAN | 01 | USD | 1,000.00 | T108070380 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105197000 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 25,010.00 | T108070609 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105197880 0 | 4/17/2013 | 1131605 | 210-1457705 | MT GOX LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 930.00 | T108070630 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105197960 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 3,000.00 | T108070545 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105198010 0 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 350.00 | T108070714 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105198190 0 | 4/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 250.00 | T108070777 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105202240 0 | 4/17/2013 | | /2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 4,900.00 | T108060220 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105208400 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 500.00 | T108072953 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105208500 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 600.00 | T108073045 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105208920 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 1,100.00 | T108073046 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105210420 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKOYO | | | 01 | USD | 2,975.00 | T108073131 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105211150 0 | 4/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108073172 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105211730 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | 01 | USD | 1,000.00 | T108073237 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105212650 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | 01 | USD | 100.00 | T108073241 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105212200 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 26,078.65 | T108073317 | 2240023 | CITIBANK N.A. |
| 8102105212540 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 500.00 | T108073346 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105212960 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CL LTD,SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 1,000.00 | T108073393 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105213500 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 1,000.00 | T108073415 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105213930 0 | 4/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F. | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN | 01 | USD | 995.00 | T108073454 | 3764029 | STANDARD CHARTERED BANK |
| 8102105214080 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, TOKYO, JAPAN | | | | 01 | USD | 500.00 | T108073459 | 2240023 | CITIBANK N.A. |
| 8102105214600 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 500.00 | T108073463 | 2240023 | CITIBANK N.A. |
| 8102105214240 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO JAPAN | | 01 | USD | 530.00 | T108073475 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105214660 0 | 4/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 100,000.00 | T108073493 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105214900 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,100.00 | T108073529 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105215050 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 50,000.00 | T108073530 | 2240023 | CITIBANK N.A. |
| 8102105215390 0 | 4/18/2013 | 1131605 | 210 1457705 | MT GOX CO LTD SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F | SHIBUYA KU TOKYO JAPAN 15~ 0002 JP | | 01 | USD | 7,000.00 | T108073570 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105154700 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 JP | 01 | USD | 2,000.00 | T108073573 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105155500 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SARUGACAOHO 26 1  CHIBUYA KU | TOKOYO JAPAN JP | | 01 | USD | 3,000.00 | T108073574 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105156300 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU,TOKYO | JAPAN 150-0002 JP | 01 | USD | 3,000.00 | T108073575 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105157100 0 | 4/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 10,000.00 | T108073580 | 1814002 | BANK OF THE WEST |
| 8102105158900 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5R 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN JP | | 01 | USD | 1,000.00 | T108073595 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105159700 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | 01 | USD | 16,000.00 | T108073602 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105160200 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 5,000.00 | T108073603 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105162800 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA DISTRICT TOYKO JP | | | 01 | USD | 4,500.00 | T108073605 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105163600 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHROME SHIBUYA KU | TOKYO JAPAN  150 0002 JP | 01 | USD | 15,000.00 | T108073606 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105164400 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | | | | 01 | USD | 9,480.00 | T108073607 | 3764029 | STANDARD CHARTERED BANK |
| 8102105165200 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 450.00 | T108073609 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105166000 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA | JAPAN | 01 | USD | 150.00 | T108073623 | 2897002 | HSBC BANK USA, N.A. |
| 8102105167800 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 49,000.00 | T108073626 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105168600 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 3,000.00 | T108073629 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105170900 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 1,000.00 | T108073481 | 2240023 | CITIBANK N.A. |
| 8102105174100 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 1,000.00 | T108074050 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105175900 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHROME, SHIBUYA-KU | | 01 | USD | 12,000.00 | T108074007 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105219700 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108073787 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105202200 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,000.00 | T108073432 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105202020 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 12,000.00 | T108073402 | 2240023 | CITIBANK N.A. |
| 8102105216100 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 1,500.00 | T108073238 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105217900 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 4,000.00 | T108073392 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105218700 0 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | CREDIT TO ACC M46294440X | | | 01 | USD | 3,985.00 | T108074008 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105224000 0 | 4/18/2013 | | /2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 35,000.00 | T108074833 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105226240 0 | 4/18/2013 | | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | 01 | USD | 10,000.00 | T108063842 | 2240023 | CITIBANK N.A. |
| 8102105232500 0 | 4/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 1,545.00 | T108076041 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105237200 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | 01 | USD | 5,000.00 | T108076063 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105237900 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | 01 | USD | 1,500.00 | T108076264 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105241300 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 1,000.00 | T108076252 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105243400 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-2 MARUNOUCHI 1-CHOME | 100-0005 CHIYODA-KU | TOKYO, JAPAN | 01 | USD | 5,000.00 | T108076282 | 2240023 | CITIBANK N.A. |
| 8102105250700 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 900.00 | T108076315 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105254900 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 6,250.00 | T108076334 | 2240023 | CITIBANK N.A. |
| 8102105259900 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN | 01 | USD | 2,303.98 | T108076340 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105262000 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108076362 | 2240023 | CITIBANK N.A. |
| 8102105263600 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO, JAPAN | | 01 | USD | 10,000.00 | T108076402 | 2240023 | CITIBANK N.A. |
| 8102105267000 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, 5F, 11-6 | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,980.00 | T108076439 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105288800 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO JAPAN 150 | 0002 | 01 | USD | 10,000.00 | T108076523 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105270100 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | 150-0002 | 01 | USD | 500.00 | T108076448 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105271900 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME, SHIBUYA-KU | | 01 | USD | 1,000.00 | T108076488 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105272700 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD | 1,000.00 | T108076507 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105274300 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN | 01 | USD | 150.00 | T108076517 | 2240023 | CITIBANK N.A. |
| 8102105277700 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 500.00 | T108076521 | 2240023 | CITIBANK N.A. |
| 8102105278500 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 3,000.00 | T108076528 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105280800 0 | 4/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M81311716X | SHIBUYA | 2 CHOME SHIBUYA KU JP | | 01 | USD | 30,000.00 | T108071565 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105282400 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108076549 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105283100 0 | 4/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 3,000.00 | T108076562 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105285800 0 | 4/19/2013 | 1131605 | 210-1457705 | MT GOX LTD SHIBUYA | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO | 01 | USD | 5,000.00 | T108076599 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105282000 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 12,000.00 | T108076467 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105283000 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO, JP | JAPAN | | 01 | USD | 150.00 | T108076971 | 2897002 | THE ROYAL BANK OF SCOTLAND N.V. |
| 8102105242400 0 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 430.00 | T108076048 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021051954200 | 215 | F.R.GERMANY | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | HERITAGE INTERNATIONAL BANK AND TRU | ST LIMITED | | BELIZE CITY | |
| 81021051956800 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | | | |
| 81021051963100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | CITYWIDE BANKS INC 10660 E COLFAX A | VE | | AURORA CO | |
| 81021051966500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051967300 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021051968100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANKERS TRUST COMPANY | | DES MOINES | DES MOINES | |
| 81021051973000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021051976200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANKERS BANK INTERNATIONAL | 7700 MINERAL POINT ROAD | MADISON WI 53717 | | |
| 81021051977000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021051978800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | LAKE MICHIGAN CREDIT UNION | ATTN:ACCOUNTING | P O BOX 2848 | GRAND RAPIDS MI 49501 | |
| 81021051979600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021051980100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021051981900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | FIRST NATIONAL BANKING COMPANY | ASH FLAT, AR | | | |
| 81021052024000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | NEW YORK | USA | FIRST TEXAS BANK | ATTN: DONNA ROBERTS | P. O.BOX 671 | LAMPASAS, TX 76550 | |
| 81021052068400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052089200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052104200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK LEUMI LE-ISRAEL B.M. | | TEL-AVIV (HEAD OFFICE) | TEL-AVIV | |
| 81021051111500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052117300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052119900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052122000 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052125400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COMMUNITY BANK, NA | SYRACUSE NY | | | |
| 81021052129600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TALBOT BANK | P O BOX 949 | EASTON MD 21601-0949 | | |
| 81021052133500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052139300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021052140800 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052141600 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052142400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052146600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052149000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052150500 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052153900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052154700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052155500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052156300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052157100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052158900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | CORPORATE ONE FCU 8700 ORION PL | COLUMBUS OH | | | |
| 81021052159700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052160200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ASPIRE FEDERAL CREDIT UNION | JAMAICA NY | | | |
| 81021052162800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNIWYO FEDERAL CREDIT UNION 1610 RE | YNOLDS STREET | LARAMIE WY | | |
| 81021052163600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052164400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021052165200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052166000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052167800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021052170900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052174100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052175900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052197900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 81021052202200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052201200 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052216100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052217900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052218700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | COMPASS BANK | BIRMINGHAM | AL | | |
| 81021052241200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052256000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | NEW YORK | USA | BANK OF AMERICA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052237200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052273900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052284300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052234400 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052350700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052354900 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052359900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | 3101 WAKE FOREST RD | RALEIGH NC 27609 | | |
| 81021052360400 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052362000 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052367000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021052368800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052370100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052371900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST COMMUNITY CREDIT UNION | 15260 FM 529 RD | HOUSTON TX 77095-3252 | | |
| 81021052372700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052374300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052377700 | 300 | U.S.A | 2240023 | | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052378500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052379300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052380800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | CATHOLIC VANTAGE FINANCIAL FCU 3611 | 1 FIVE MILE ROAD | LIVONIA MI | | |
| 81021052382400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052383800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052384000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052385800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | THE GOLDEN 1 CREDIT UNION | 1301 EXPOSITION BLVD. | SACRAMENTO, CALIFORNIA 98515 | | |
| 81021052386000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ALERUS FINANCIAL, N.A. | FBO ACCOUNT | GRAND FORKS, NORTH DAKOTA | ND | |
| 81021052387400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | CAMBRIDGE MERCANTILE CORP | 212 KING ST. WEST, SUITE 400 | TORONTO, ONTARIO M5H IK5 | CANADA | |
| 81021052388200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052389000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021052402400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |

| 取引番号 | お゛日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105240580O | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO , 150-0002, JP | | 01 | USD | 7,000.00 | T108076050 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105240900O | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 250.00 | T108076349 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105241550O | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO, LTD. | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 300.00 | T108076545 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105241630O | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO, LTD. | ROUND-CROSS SHIBUYA 5F 2-11-6 | SHIBUYA-KU TOKYO JAPAN | | | 01 | USD | 300.00 | T108076519 | 2641005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 8102105241700O | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 990.00 | T108076617 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105241970O | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME | SHIBUYA KU TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108076978 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105242020O | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5 FL | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 14,000.00 | T108076973 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105242360O | 4/19/2013 | | 2101457705 | MYFGA909 MTGOX CO LTD, SHIBUYA | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | | 01 | USD | 250.00 | T108076365 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105244500O | 4/19/2013 | | /210-1457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | | | | 01 | USD | 4,000.00 | T108049182 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105246840O | 4/19/2013 | | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 511.00 | T108059741 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102104723000 | 4/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 99,945.00 | T108078306 | 3764029 | STANDARD CHARTERED BANK |
| 8102105485400 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JPN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 4,800.00 | T108078665 | 2240023 | CITIBANK N.A. |
| 8102105517700 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO , JP | | 01 | USD | 1,000.00 | T108079135 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105525800 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO , JP | | 01 | USD | 400.00 | T108079309 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105526600 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 250.00 | T108079328 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105528200 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | | 01 | USD | 5,000.00 | T108079362 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105529000 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 5,000.00 | T108079399 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105533900 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 5,000.00 | T108079481 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105535500 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 400.00 | T108079482 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105544400 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 25,000.00 | T108079640 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105545200 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, | JAPAN | | | | 01 | USD | 1,500.00 | T108079647 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105546000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 5,000.00 | T108079649 | 2240023 | CITIBANK N.A. |
| 8102105548600 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 2,010.00 | T108079679 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105509000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108079715 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105553300 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0001 | | 01 | USD | 8,926.00 | T108079723 | 2240023 | CITIBANK N.A. |
| 8102105554100 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JAPAN 150-0002 | SHIBUYA-KU | | 01 | USD | 2,000.00 | T108079732 | 2240023 | CITIBANK N.A. |
| 8102105555900 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M881317116X | SHIBUYA | TOKYO, JP | | | 01 | USD | 15,000.00 | T108079749 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105557500 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 4,000.00 | T108079768 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105559100 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA-KU TOKYO JAPAN | 1500002 | | 01 | USD | 2,100.00 | T108079774 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105560600 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 63,000.00 | T108079788 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105261400 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 350.00 | T108079792 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105630000 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO        JAPAN | | | | 01 | USD | 2,020.00 | T108079816 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105564800 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0001 | | 01 | USD | 180.00 | T108079828 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105565600 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO        JAPAN | | | | 01 | USD | 1,000.00 | T108079833 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105604400 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 14,980.00 | T108079834 | 3527002 | HSBC BANK USA, N.A. |
| 8102105672000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | BROWN CROSS SHIBUYA 5F | TOKYO 150 0002 JAPAN JP | | | 01 | USD | 2,200.00 | T108079836 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105680000 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 3,980.00 | T108079864 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105570300 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | | 01 | USD | 997.63 | T108079882 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105570300 | 4/22/2013 | 1131605 | 2101457705 | MT-GOX LTD-SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 200.00 | T108079886 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105571100 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108079891 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105729000 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-0001 | | 01 | USD | 1,500.00 | T108079902 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105573700 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | | | 01 | USD | 4,000.00 | T108079958 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105574500 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 75,000.00 | T108079966 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105577900 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHOME, SHIBUYA-KU | TOYKO, JAPAN 150-0002 JP | | 01 | USD | 40,000.00 | T108079990 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105578700 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | | 01 | USD | 500.00 | T108079993 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105580000 | 4/22/2013 | 1131605 | 1457705 | MTGOX CO LTD | TOKYO JP | | | | 01 | USD | 1,000.00 | T108080000 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102105818000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 500.00 | T108080014 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105834000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA | TOKYO JAPAN 150-0002 | | 01 | USD | 1,100.00 | T108080018 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105842000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 10,000.00 | T108080019 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105868000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108080053 | 2240023 | CITIBANK N.A. |
| 8102105876000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO        JAPAN | | | | 01 | USD | 9,000.00 | T108080063 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105601800 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 4,000.00 | T108079375 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105602000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,350.00 | T108079730 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105607600 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYA, 100-0011, JP | | | 01 | USD | 2,990.00 | T108079391 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105211500 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0001 | | 01 | USD | 500.00 | T108079884 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105211500 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | JAPAN | | | | 01 | USD | 300.00 | T108079884 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105212300 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | A 2-CHOL, SHIBUYA-KU TOKYO, JAPAN | | | 01 | USD | 1,415.16 | T108079990 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105214900 | 4/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKO, JAPAN | ROUND CROSW SHIBUA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU JP | | | 01 | USD | 14,726.08 | T108079728 | 2240023 | CITIBANK N.A. |
| 8102105616100 | 4/22/2013 | | 2101457705 | MTGOXCOLTD | SHIBUYA TOKYO JAPAN | 150-0002 | | | 01 | USD | 10,000.00 | T108079744 | 2240023 | CITIBANK N.A. |
| 8102105220200 | 4/22/2013 | | 210-1467705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUY | 2 CHOME SHIBUYE-KU TOYKO 150-0 | | 01 | USD | 310.00 | T108079778 | 2240023 | CITIBANK N.A. |
| 8102105636900 | 4/22/2013 | | /2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | SHIBUYA KU TOKYO JAPAN 150-0001 | | 01 | USD | 510.00 | T108079826 | 3479001 | PNC BANK, N.A. |
| 8102106610000 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | JAPAN | | | | 01 | USD | 500.00 | T108082032 | 2240023 | CITIBANK N.A. |
| 8102106709000 | 4/23/2013 | | /2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND-CROSS SHIBUYA 5F, 2-11-6 | TOKYO 150-0002 JP | | | 01 | USD | 3,000.00 | T108052324 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106881000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO , JP | | 01 | USD | 3,200.00 | T108082432 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106898000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO , JP | | 01 | USD | 1,000.00 | T108082547 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106034000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 60.00 | T108082593 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106694000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | | 01 | USD | 750.00 | T108082630 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106937900 | 4/23/2013 | | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 12,000.00 | T108082627 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107006000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 990.00 | T108082649 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107288000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6SHIBUYA 2-CHOME | TOKYO , JP | | 01 | USD | 4,000.00 | T108082953 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106728400 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 10,000.00 | T108082971 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102107331500 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 2,000.00 | T108083035 | 3479001 | PNC BANK, N.A. |
| 8102107349000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA KU TOKYO, JAPAN 150-0 | | | 01 | USD | 1,000.00 | T108083035 | 3479001 | PNC BANK, N.A. |
| 8102107379000 | 4/23/2013 | 1131605 | 2101457705 | MT GOX COMPANY LTD | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA KN TO | TOKYO, JAPAN 150-0002 | | 01 | USD | 65.00 | T108083099 | 2768001 | BMO HARRIS BANK N.A. |
| 8102107381500 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108083102 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102107389000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA | TOKYO JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108083107 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102107439000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2-CHOME SHIBUYA KU | TOKYO, JP | | 01 | USD | 1,000.00 | T108083148 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102107452000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F SAKURAGAOKA CHO | 26-1 SHIBUYA-KU | TOKYO JAPAN 150-8512 | | 01 | USD | 875.00 | T108083210 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102107470500 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108083238 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102107475100 | 4/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME,SHIBUYA-KU | | | 01 | USD | 15.69 | T108083242 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102107560900 | 4/23/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | | | 01 | USD | 20,346.98 | T108083242 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 8102107577300 | 4/23/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 4,000.00 | T108083321 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021052405800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052409000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052415000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | CANANDAIGUA NAT'L BANK  TR CO. | CANANDAIGUA, NEW YORK | | | |
| 81021052416300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021052417100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | COMPASS BANK | BIRMINGHAM | AL | | |
| 81021052419700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021052420200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052423600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052424500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | | NEW YORK  USA | INTERACTIVE BROKERS (U.K.) LTD | LONDON | | | |
| 81021052426400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK  USA | | | | | |
| 81021052472300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRE BANK S.A. (FORMERLY BANK ROZWOJ | U EKSPORTU S.A.) | (BRANCH) | WARSZAWA | |
| 81021052485400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052517700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052525800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052526600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052528200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052529000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052533900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052535500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052544400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052545200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | SWF/WEBRUS33FFT | | | | |
| 81021052546000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052548600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052550900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TALBOT BANK | P O BOX 949 | EASTON MD 21601-0949 | | |
| 81021052553300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052554100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052555900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052557500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SCHLUMBERGER EMPLOYEE CREDIT UNION | SUGAR LAND OFFICE | FBD ACCOUNT | SUGAR LAND, TEXAS | TX |
| 81021052559100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052560600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052561400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052563000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052564800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 81021052565600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052566400 | 300 | U.S.A | 3527002 | HSBC BANK U.S.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021052567200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052568000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021052569800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052570300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052571100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052572900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052573300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |
| 81021052574500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052577900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052578700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052580000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | SWF/CSCHUS6SWITS | | | | |
| 81021052581800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052583400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | SKAGIT STATE BANK | 301 FAIRHAVEN AVENUE | BURLINGTON WA 98233- | | |
| 81021052584200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052586800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052587600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052601800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052602600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052603400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052607600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052611500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052612300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021052614900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF NEW ZEALAND | | WELLINGTON (HEAD OFFICE) | WELLINGTON | |
| 81021052618100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052620000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | //FW2313372523 | | | | |
| 81021052639000 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | HUNTINGDON VALLEY | | | |
| 81021052661000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052670900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK  USA | | | | | |
| 81021052689800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052691100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052692900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052693700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052694500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052697900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052700600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052726800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052728400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052731500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052733100 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052734900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052735700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052738100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052739900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052743800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052744600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052745400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052746200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 81021052747000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALASKA USA FEDERAL CREDIT UNION | POUCH 6613 | ANCHORAGE, ALASKA 99502 | | |
| 81021052750100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021052754300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021052756900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052757700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |

| 取引番号 | お\日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021052758500 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO, LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 500.00 | T108083337 | 2240023 | CITIBANK N.A. |
| 81021052760800 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | | | | 01 | USD | 1,000.00 | T108083349 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052761600 | 4/23/2013 | 1131605 | 2101457705 | MT GOX CO., LTD. | POUND CROSS SHIBUYA 5F | H-6 SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 9,980.00 | T108083356 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021052764000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | REF M75484686X JOHN M YOUNG | | | 01 | USD | 4,000.00 | T108083749 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052765800 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 5,000.00 | T108083751 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052766600 | 4/23/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2 CHOME | SHIBUYA – KU JAPAN 150-0002 | 01 | USD | 3,000.00 | T108083755 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052769000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SAKURAGAOKA CHO 26 1 SHIBUYA JP | | | 01 | USD | 555.00 | T108083808 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021052778900 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0001 | 01 | USD | 2,000.00 | T108083338 | 2240023 | CITIBANK N.A. |
| 81021052782800 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150 000 | 01 | USD | 5,980.00 | T108083769 | 3764029 | STANDARD CHARTERED BANK |
| 81021052785200 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 203.20 | T108082571 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052787800 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | | 01 | USD | 2,000.00 | T108082383 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052790900 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108082449 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052791700 | 4/23/2013 | | 210-1457705 | MTGOXCO,LTDSHIBUYA TOKYOJAPAN | 6104 POND LD,V CT. | BURKE, VA, 22015, US | | 01 | USD | 500.00 | T108082759 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052765300 | 4/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 10,000.00 | T108083777 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021052800200 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 3,000.00 | T108083757 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052811700 | 4/23/2013 | | /M14324187X | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108059996 | 2240023 | CITIBANK N.A. |
| 81021052859900 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, | TOKYO, JAPAN 150-0002 | 01 | USD | 5,000.00 | T108080016 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052865400 | 4/24/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | | | | 01 | USD | 208.00 | T108086214 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021052866200 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108086265 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052868800 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,100.00 | T108086294 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052870100 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 3,000.00 | T108086366 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052875100 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108086409 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052876900 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 965.00 | T108086420 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052877700 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | JAPAN JP | | 01 | USD | 1,000.00 | T108086450 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021052878000 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11–6SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO | JAPAN 150-002 | 01 | USD | 80.50 | T108086454 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021052880800 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 2,000.00 | T108086471 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052881600 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO, LTD, | | | | 01 | USD | 12,000.00 | T108086477 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021052882400 | 4/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M68131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 35,000.00 | T108086485 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052884000 | 4/24/2013 | 1131605 | 1457705 | MTGOX CO LTD | | TOKYO, JP | | 01 | USD | 30,000.00 | T108086487 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052885800 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 175.00 | T108086500 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021052886600 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 4,994.00 | T108086531 | 3764029 | STANDARD CHARTERED BANK |
| 81021052887400 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU JP | 01 | USD | 3,000.00 | T108086531 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021052888200 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO ROUND | CROSS SHIBUYA 5F, 11-6 SHIBUYA 2-CH | OME, SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 3,000.00 | T108086563 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021052890500 | 4/24/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | | 01 | USD | 492.50 | T108085576 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052891300 | 4/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 13,000.00 | T108085580 | 4208501 | U.S. BANK |
| 81021052892100 | 4/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M68131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T108086596 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052896200 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,085.00 | T108086602 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021052897100 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,530.00 | T108086976 | 2240023 | CITIBANK N.A. |
| 81021052889900 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHROME SHIBUYA KU TOYKO JP | TOKYO, JAPAN 150-0002 | 01 | USD | 1,483.00 | T108086999 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021052901600 | 4/24/2013 | 1131605 | 2101457705 | MT GOX CO, LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHOME, | SHIBUYATE, TOKYO | 01 | USD | 20,000.00 | T108086398 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021052904000 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO, LTD | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | TOKYO - JAPAN 150–002 | | 01 | USD | 2,975.00 | T108084946 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021052914700 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO, LTD. | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 500.00 | T108086505 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052925200 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108087396 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052965000 | 4/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 900.00 | T108089319 | 1607047 | BANK OF AMERICA, N.A. |
| 81021052966840 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T108089330 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052973100 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO JP | | 01 | USD | 2,080.00 | T108089402 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052988200 | 4/25/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 1,500.00 | T108089657 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052990100 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11–6 | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | TOKYO, JAPAN 150-0002 | 01 | USD | 10,000.00 | T108089703 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021052996900 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,200.00 | T108089822 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021052997700 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,000.00 | T108089838 | 2240023 | CITIBANK N.A. |
| 81021052998500 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 650.00 | T108089865 | 4208501 | U.S. BANK |
| 81021052999300 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 2,985.00 | T108089870 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053000700 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108089883 | 4208501 | U.S. BANK |
| 81021053001500 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JAPAN 150-0002 | SHIBUYA-KU | 01 | USD | 1,000.00 | T108089915 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053003100 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 2,000.00 | T108089915 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053004900 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M68131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108089937 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053006500 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 25,000.00 | T108089948 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053008100 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 99,451.00 | T108089954 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053009900 | 4/25/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | A 2-CHOME SHIBUYA-KU TOKYO JAPAN | 50-0002 | 01 | USD | 9,980.00 | T108089955 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053011200 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11–6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN 1 | 50-0002 | 01 | USD | 600.00 | T108089999 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053013800 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 SHIBUY | TOKYO JAPAN | | 01 | USD | 600.00 | T108090013 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053014600 | 4/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T108090043 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053016200 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 500.00 | T108090458 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053017000 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | 01 | USD | 1,002.50 | T108090497 | 3764029 | STANDARD CHARTERED BANK |
| 81021053019600 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 3,000.00 | T108090509 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053020100 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO | 01 | USD | 5,000.00 | T108090497 | 3764029 | STANDARD CHARTERED BANK |
| 81021053021900 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 4,000.00 | T108090497 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053022500 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 20,000.00 | T108090526 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053024300 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LT SHIBUYA | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO, | JAPAN | 01 | USD | 3,000.00 | T108090526 | 2230008 | COMMERZBANK AG |
| 81021053025100 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA KU | TOKYO, JAPAN 150-0002 | 01 | USD | 15,000.00 | T108090708 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053033400 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 9,975.00 | T108089985 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021053034000 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | SHIBUYA KU 150-0002 JP | 01 | USD | 5,555.00 | T108089875 | 4208501 | U.S. BANK |
| 81021053040500 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 10,000.00 | T108093520 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053048000 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 2,000.00 | T108093549 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053049800 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | SHIBUYA 150-0002 JP | 01 | USD | 500.00 | T108093549 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053209200 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11–6 SHI | TOKYO 150-0002 JP | 150-0002 JP | 01 | USD | 300.00 | T108093793 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053055300 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODAKU 100-0011 JP | | 01 | USD | 2,000.00 | T108093784 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053104600 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,000.00 | T108094259 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053108700 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 4,000.00 | T108094340 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行行名 | 決済行国コード | 決済行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021052758500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | ARVEST BANK | FORMERLY MCILROY BANK TRUST COMPANY | FAYETTEVILLE, AR | | |
| 81021052760800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021052761600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | LUBBOCK- FIRST UNITED BANK | | | | |
| 81021052764000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052765800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SANGER – SANGER BANK | | | | |
| 81021052766600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021052769000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052778900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | FEDDEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021052782800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | JPMORGAN CHASE BANK, N.A. | | | | |
| 81021052785200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052787800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052790000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052791700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052792600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY–09–220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021052800300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052811700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | NEW YORK USA | | CITIBANK N.A. | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021052859900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052865400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | NFCU | | | | |
| 81021052866200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052866800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052870100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052875100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052876900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052877700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021052878500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | VALLEY NATIONAL BANK | GLOBAL FED ACCOUNT | NEW YORK, NEW YORK | NY | |
| 81021052880800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052881600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021052882400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052884000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052885800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLES BANK | 419 LIBERTY ST | LYNDEN WA 98264 | | |
| 81021052886000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN TD BANK NA | WILMINGTON, DE | | | |
| 81021052887400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | 7181 CAMPUS VIEW DR | WEST JORDAN UT 84084–4312 | | |
| 81021052888200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052889000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021052890500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021052891300 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021052892100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052893900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021052897100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052898900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | FIRST NATIONAL BANKERS BANK FNBB 78 | 13 OFFICE PARK BLVD | BATON ROUGE LA | | |
| 81021052901600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STAR ONE CREDIT UNION | SUNNYVALE OFFICE | FBD ACCOUNT | SUNNYVALE, CALIFORNIA | CA |
| 81021052904000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | FIRST CITIZENS BANK AND TRUST CO. | | RALEIGH (HEAD OFFICE) | RALEIGH | |
| 81021052914700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052925200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052965000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021052966400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052973100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052984200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052990100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021052996900 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | SOUTH FLORIDA EDUCATIONAL FED CR UN | MIAMI, FL | | | |
| 81021052997700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021052998500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021052999300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021053000100 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021053001500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053003100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053004900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053005700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053006500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 81021053008100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 81021053009900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021053011200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021053013800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053014600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053016200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053017000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021053019600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053020100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021053021900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053023500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304–1321 | | |
| 81021053024300 | 215 | F.R.GERMANY | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | HERITAGE INTERNATIONAL BANK AND TRU | ST LIMITED | | BELIZE CITY | |
| 81021053025100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053034000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053037400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021053038200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021053040500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053080300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053085300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053086100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053089500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053090000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053094200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053095000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053096800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053097600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053104500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053108700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | お^日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行1 | 送金銀行1名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021053109500 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, | 1-6 SHIBUYA 2-CHOME, | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 500.00 | T108094378 | 2240023 | CITIBANK N.A. |
| 81021053111800 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | CHIYODA-KU | TOKYO 100-0011 JP | 01 | USD | 1,000.00 | T108094393 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053112600 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYG KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,000.00 | T108094406 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053113400 | 4/26/2013 | 1131605 | 2101457705 | MT GOX LTD. | | | | 01 | USD | 990.00 | T108094418 | 2240023 | CITIBANK N.A. |
| 81021053115000 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108094425 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053116800 | 4/26/2013 | 2101457705 | MT GOX CO LTD SARUGOAKACHO 26-1 SHI | BUYA- KU, TOKYO JAPAN | | | 01 | USD | 9,960.00 | T108094433 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021053118400 | 4/26/2013 | 2101457705 | MTGOX COMPANY LTD | SHIBUA KU TOKYO 150 002 JAPAN JP | | | 01 | USD | 500.00 | T108094508 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053119200 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 4,994.00 | T108094511 | 3764029 | STANDARD CHARTERED BANK |
| 81021053121500 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA 5F | 01 | USD | 170.00 | T108094514 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053122300 | 4/26/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 2-11-6 SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 5,612,957.15 | T108094523 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021053124900 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | JAPAN | | | 01 | USD | 5,100.00 | T108094547 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053126500 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | JAPAN JP | | 01 | USD | 1,000.00 | T108095006 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053127300 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA S S | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 JP | 01 | USD | 2,500.00 | T108095008 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053128100 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | 1-6 UCHISAIWAICHO 1- CHOME | JAPAN JP | | 01 | USD | 400.00 | T108095014 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053129900 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA KU TOKYO JAPAN | 01 | USD | 4,453.00 | T108095015 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053130400 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 2,400.00 | T108095018 | 2240023 | CITIBANK N.A. |
| 81021053132000 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108095025 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053134600 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 5,200.00 | T108095093 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053136200 | 4/26/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 300.00 | T108095168 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053148500 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYAM TOKYO JAPAN | ROUND COSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 2,000.00 | T108094533 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021053150800 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | SHIBUYA TOKYO, JAPAN | | 01 | USD | 1,040.00 | T108094541 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053151600 | 4/26/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 500.00 | T108095210 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053152400 | 4/26/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | JAPAN | | | 01 | USD | 5,000.00 | T108094408 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053154000 | 4/26/2013 | 1131605 | 2101457705 | MTGOX LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | | 01 | USD | 992.50 | T108094315 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053155000 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 5,000.00 | T108094987 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053157400 | 4/26/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | R.C. SHIBUYA 5F, 11-6 SHIBUYA 2-CHO | TOYKO     JAPAN | | 01 | USD | 10,000.00 | T108094539 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053180900 | 4/26/2013 | /2101457705 | MT GOX CO LTD | | | | 01 | USD | 950.00 | T108089800 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053181700 | 4/30/2013 | /210-1457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA | | 01 | USD | 800.00 | T108083738 | 3455017 | JPMORGAN CHASE BANK, N.A. |
| 81021053182100 | 4/30/2013 | 2101457705 | MTGOX CO LTD,SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108093693 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053191800 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 500.00 | T108098498 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053227000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO  JP | 01 | USD | 5,000.00 | T108098645 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053225300 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKOYO | | 01 | USD | 5,475.00 | T108098669 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053228200 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | 01 | USD | 125.00 | T108098793 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053229500 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 300.00 | T108098786 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053230000 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAAWAICHO 1-CHOME | CHIYODA, TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T108098807 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053240700 | 4/30/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108099122 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053243100 | 4/30/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME, SHIBUYA-KU | 01 | USD | 585.00 | T108099267 | 3764029 | STANDARD CHARTERED BANK |
| 81021053245700 | 4/30/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 300.00 | T108099299 | 3527002 | HSBC BANK USA, N.A. |
| 81021053247300 | 4/30/2013 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAAWAICHO 1-CHROME | CHIYODA-KU | TOKYO 100-0011 JP | 01 | USD | 300.00 | T108099344 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053248100 | 4/30/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO     JAPAN | | | 01 | USD | 15,000.00 | T108099369 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053249000 | 4/30/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JAPAN | | 01 | USD | 60,000.00 | T108099374 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053250400 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5-UCHISAIWAICHO-1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 01 | USD | 995.00 | T108099400 | 3764029 | STANDARD CHARTERED BANK |
| 81021053251200 | 4/30/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,000.00 | T108099403 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053258000 | 4/30/2013 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T108099434 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053253800 | 4/30/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,000.00 | T108099435 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053258800 | 4/30/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 49,980.00 | T108099466 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021053259000 | 4/30/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 400.00 | T108099469 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053261900 | 4/30/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 40,000.00 | T108099482 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053262700 | 4/30/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,000.00 | T108099491 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053263500 | 4/30/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYOO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | KU TOKYO JAPAN 15 0002 JP | | 01 | USD | 250.00 | T108099510 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053264400 | 4/30/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 4,000.00 | T108099522 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053265100 | 4/30/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 4,000.00 | T108099531 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053266900 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 4,000.00 | T108099536 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053269300 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | 01 | USD | 3,980.00 | T108099868 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053309000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 5,000.00 | T108100065 | 2240023 | CITIBANK N.A. |
| 81021053231000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD | 100.00 | T108100032 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053314000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 280.00 | T108100037 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053322000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 100.00 | T108100386 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053333000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108100407 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053344000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,350.16 | T108100483 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053380000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108100519 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053342000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MIZUHO BANK LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | 01 | USD | 211.80 | T108100642 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053359000 | 4/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 14,000.00 | T108100731 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053364000 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA2CHOME,SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 460.00 | T108100997 | 3527002 | HSBC BANK USA, N.A. |
| 81021053363600 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME,SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 660.00 | T108101043 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053368100 | 4/30/2013 | 210-1457705 | MTGOX CO LTD SHIBUY | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108101009 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053370400 | 4/30/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 140,000.00 | T108101010 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053371700 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO JP | | 01 | USD | 1,000.00 | T108101017 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053375400 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 | 01 | USD | 2,000.00 | T108101093 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053377900 | 4/30/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOYKO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU | 01 | USD | 4,980.00 | T108101101 | 3527002 | HSBC BANK USA, N.A. |
| 81021053380000 | 4/30/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOYKO JAPAN | SHIBUYA | TOKYO, JP | | 01 | USD | 9,975.00 | T108102062 | 2240023 | CITIBANK N.A. |
| 81021053381900 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 10,000.00 | T108102085 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053382700 | 4/30/2013 | 210-1457705 | MT GOX CO LTD SHIBUYA 11-6 SHIBUYA | 2-CHOME TOKYO JP | | | 01 | USD | 1,700.00 | T108102061 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053383800 | 4/30/2013 | 210-1457705 | MT GOX CO LTD SHIBUYA 11-6 SHIBUYA | 2-CHOME TOKYO JP | | | 01 | USD | 5,455.00 | T108102081 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053400500 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 TOKYO | 2-CHOME, SHIBUYA-KU | | 01 | USD | 2,300.00 | T108102088 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053407700 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 TOKYO | SHIBUYA 2-CHOME, SHIBUYA-KU | JAPAN | 01 | USD | 2,500.00 | T108099333 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053408500 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD | 3,500.00 | T108099418 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053420000 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 250.00 | T108099478 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053424700 | 4/30/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  JP | 01 | USD | 250.00 | T108099342 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053422500 | 4/30/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 800.00 | T108101077 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021053109500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053111800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053112600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021053113400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | PATELCO CU | 5050 HOPYARD RD | PLEASANTON CA 94588 | | |
| 81021053115000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053116800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021053118400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053119200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021053121500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053122300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021053124900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053126500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053127300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053128100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053129900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053130400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053132000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053134600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053136200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053148500 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | BANNER BANK | WOODINVILLE WA | | | |
| 81021053150800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021053151600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053152400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053154000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021053155800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053157400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053180900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | | | | | |
| 81021053181700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | NEW YORK | USA | STAR ONE CREDIT UNION | SUNNYVALE OFFICE | FBD ACCOUNT | SUNNYVALE, CALIFORNIA | CA |
| 81021053218000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053219800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053223700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053225300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK LEUMI LE–ISRAEL B.M. | | TEL–AVIV (HEAD OFFICE) | TEL–AVIV | |
| 81021053228700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053229500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053230000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053240700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053243100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021053245700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | GREAT WESTERN BANK | 100 N PHILLIPS AVE | SIOUX FALLS SOUTH DAKOTA 57104 | | |
| 81021053247300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053248100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053249000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053250400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021053251200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053252000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053253800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053255800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021053259600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053261900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053262700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST WESTERN TRUST BANK | 1200 17TH STREET SUITE 1050 | DENVER CO 80202 | | |
| 81021053263500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | FIDELITY DEPOSIT  DISCOUNT BANK | | 338 N WASHINGTON AVE | SCRANTON PA 18503–1554 | |
| 81021053264300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053265100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053266900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021053294400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021053303900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053306300 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053329100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053331400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053332200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053333000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053336400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053338000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053340300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053342900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053359200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053364900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053366500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053367300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053368100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053370400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053371200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053374600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053375400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | FIRST NATIONAL BANK | | OMAHA (HEAD OFFICE) | OMAHA | |
| 81021053377000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANCFIRST | | OKLAHOMA CITY (HEAD OFFICE) | OKLAHOMA CITY | |
| 81021053378800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053379600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053380100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053381900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053382700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304–1321 | | |
| 81021053384300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | VIRGINIA CREDIT UNION 7500 BOULDERS | VIEW DRIVE | RICHMOND VA | | |
| 81021053404300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BANK OF MONTREAL | | MONTREAL,INT'L PAYMENT SERV | MONTREAL | |
| 81021053405100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053407700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053408500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053420500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053424700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053425500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | O S U FEDERAL CREDIT UNION | CORVALLIS        OR     USA | | | |

| 取引番号 | ﾒﾓ日 | 取引先ｺｰﾄﾞ | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨ｺｰﾄﾞ | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行ｺｰﾄﾞ | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021053429700 | 4/30/2013 | 2101457750 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0002, JP | | | 01 | USD | 160.00 | T108100507 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053433600 | 4/30/2013 | 1131605 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | | 01 | USD | 6,000.00 | T108101009 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053434400 | 4/30/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 30,025.00 | T108101107 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021053485700 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 400.00 | T108106881 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053486500 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 100-0011 JP | | 01 | USD | 1,300.00 | T108106882 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053492000 | 5/1/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | | 01 | USD | 5,000.00 | T108107303 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053495400 | 5/1/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | | 01 | USD | 300.00 | T108107379 | 2240023 | CITIBANK N.A. |
| 81021053496200 | 5/1/2013 | 1131605 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD | 500.00 | T108107425 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021053498800 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-00 | | 01 | USD | 131.00 | T108107404 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053499600 | 5/1/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU, TOKYO | JAPAN 150-0002 00000 | | 01 | USD | 984.50 | T108107468 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053501500 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA-KU | CHIYODA-KU | 100-001 TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108107510 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053502300 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 900.05 | T108107530 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053503100 | 5/1/2013 | 1131605 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHROME SHIBUYA KU TOKYO JP | | | 01 | USD | 2,500.00 | T108107532 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053506500 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | SARUGAKUCHO 26-1, | SHIBUYA-KU, TOKYO, JAPAN | | | 01 | USD | 1,000.00 | T108107345 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053507300 | 5/1/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JAPAN | | 01 | USD | 2,000.00 | T108107557 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053508100 | 5/1/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | TOKYO, JP | | | 01 | USD | 277.00 | T108107560 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053509900 | 5/1/2013 | 210-1457705 | MTGOX CO LTD | JAPAN | | | | 01 | USD | 500.00 | T108107569 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053510400 | 5/1/2013 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA2-CHOME SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 700.00 | T108107570 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053511200 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 289,980.00 | T108107579 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021053512000 | 5/1/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | | | | 01 | USD | 20,000.00 | T108107638 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053515000 | 5/1/2013 | 104-1457705 | MT GOX CO LTD | SHIBUYA TOKYO | JAPAN JP | | | 01 | USD | 900.00 | T108108134 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053515400 | 5/1/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO JAPAN 150-0002 | | | 01 | USD | 3,000.00 | T108108139 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053517000 | 5/1/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA | 5F, 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOYKO, JAPAN 150-001 | | 01 | USD | 4,000.00 | T108108161 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053527300 | 5/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 200.00 | T108107113 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053528500 | 5/1/2013 | 210-1457705 | THOMAS MT.GOX CO LIMITED | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOYKO, JAPAN 150-0002 | | 01 | USD | 3,975.00 | T108107283 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053535800 | 5/1/2013 | 1131605 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | | 01 | USD | 9,863.00 | T108108593 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053542100 | 5/1/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | YA 2-C SHIBUYA-KU | TOYKO, JAPAN | | 01 | USD | 19,975.00 | T108108981 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053544700 | 5/1/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, | TOKYO JAPAN | | | | 01 | USD | 500.00 | T108086483 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053552800 | 5/1/2013 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | | 01 | USD | 1,000.00 | T108109338 | 2240023 | CITIBANK N.A. |
| 81021053562500 | 5/2/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 25,000.00 | T108109486 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053566700 | 5/2/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 60.00 | T108109498 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053568300 | 5/2/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | TOYO, JAPAN 150-0002 | | | 01 | USD | 457.50 | T108109525 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053571400 | 5/2/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | | 01 | USD | 20,000.00 | T108109544 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053573000 | 5/2/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108109546 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053575600 | 5/2/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 9,950.00 | T108109585 | 2240023 | CITIBANK N.A. |
| 81021053576400 | 5/2/2013 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | | 01 | USD | 40,000.00 | T108109603 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053577200 | 5/2/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, TOKYO 150-0002 | TOKYO 150-0002 JP | | 01 | USD | 19,980.00 | T108109615 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053578000 | 5/2/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOYKO, JAPAN | | 01 | USD | 3,315.00 | T108109616 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053580300 | 5/2/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 15,000.00 | T108109675 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053581100 | 5/2/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | JAPAN | | | | 01 | USD | 8,000.00 | T108109676 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053582900 | 5/2/2013 | 2101457705 | MTGOX CO LTD | TOKYO JAPAN | | | | 01 | USD | 200.00 | T108109690 | 4208501 | U.S. BANK |
| 81021053584500 | 5/2/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JAPAN JP | | 01 | USD | 2,000.00 | T108109721 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053585300 | 5/2/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150 0002 JAPAN JP | | 01 | USD | 1,750.00 | T108109735 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053587900 | 5/2/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | | 01 | USD | 500.00 | T108109742 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053587900 | 5/2/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 60.00 | T108109745 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053588700 | 5/2/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 60,000.00 | T108109749 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053589500 | 5/2/2013 | 210-1457705 | MTGOX CO LTD | SHIBUYA | JAPAN | | | 01 | USD | 5,000.00 | T108109756 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053590300 | 5/2/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 20,000.00 | T108109979 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053592600 | 5/2/2013 | 210-1457705 | MTGOX COVE LTD | SHIBUYA TOKYO, | JAPAN JP | | | 01 | USD | 3,100.00 | T108109994 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053593400 | 5/2/2013 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO | JAPAN 1500002 | | 01 | USD | 25,000.00 | T108110004 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053594200 | 5/2/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | JAPAN JP | | | 01 | USD | 500.00 | T108110014 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053600300 | 5/2/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 450.00 | T108109512 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053602900 | 5/2/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | A 2-CHOME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 | | 01 | USD | 10,000.00 | T108109740 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053604700 | 5/2/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 500.00 | T108109468 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053614200 | 5/2/2013 | (210-1457705 | MTGOX CO LTD | TOKYO JP | | | | 01 | USD | 1,000.00 | T108110929 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053648500 | 5/7/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,500.00 | T108111754 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053652400 | 5/7/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, CHIYODA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 150.00 | T108111963 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053665200 | 5/7/2013 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 500.00 | T108112204 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053670200 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 25,487.87 | T108112356 | 2240023 | CITIBANK N.A. |
| 81021053671000 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108112384 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053672800 | 5/7/2013 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | | 01 | USD | 100,000.00 | T108112387 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053674400 | 5/7/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JPN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108112291 | 2240023 | CITIBANK N.A. |
| 81021053679000 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108112395 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053679400 | 5/7/2013 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | | 01 | USD | 20,000.00 | T108112426 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053680900 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 12,000.00 | T108112430 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053681700 | 5/7/2013 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | | 01 | USD | 7,000.00 | T108112431 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053687500 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUNDCROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU JAPAN | JAPAN 150-0002 JP | | 01 | USD | 2,000.00 | T108112491 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021053689400 | 5/7/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 2,500.00 | T108112439 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053690600 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108112518 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053692200 | 5/7/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME SHIBUYA-KU TOKYO 150-00 | 02 | | 01 | USD | 39,970.00 | T108112523 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021053693000 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU JP | | 01 | USD | 7,000.00 | T108112524 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053694400 | 5/7/2013 | 210-1457705 | MT GOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA, 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA - KU, TOKYO | SHIBUYA 150-0002 JP | | 01 | USD | 2,000.00 | T108112528 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053699000 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 150-0002, JP | | 01 | USD | 3,000.00 | T108112547 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053700900 | 5/7/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | TOKYO, 150-0002, JP | | | 01 | USD | 8,000.00 | T108112561 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053701700 | 5/7/2013 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 50,000.00 | T108112565 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053702500 | 5/7/2013 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 30,000.00 | T108112585 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053705900 | 5/7/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN JP | | 01 | USD | 5,000.00 | T108112591 | 1607047 | BANK OF AMERICA, N.A. |
| 81021053706700 | 5/7/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JAPAN JP | | 01 | USD | 4,000.00 | T108112611 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053709500 | 5/7/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | | 01 | USD | 1,000.00 | T108112655 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053712200 | 5/7/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHROME, SHIBUYA-KU TOKYO JAPAN | JP | | 01 | USD | 2,000.00 | T108112689 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053715600 | 5/7/2013 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 1,500.00 | T108112697 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021053722000 | 5/7/2013 | 2101457705 | MT GOX CO LTD SHIBUYA | 1 5 UCHISAIWALCHO 1 CHOME TOKYO JP | | | | 01 | USD | 160.00 | T108112741 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |

| 取引番号 | 送金銀行国コード | 送金銀行名 | 決済銀行行コード | 決済銀行名 | 決済銀行コード | 決済銀行国コード | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021053429700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053433600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053434400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021053485700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053486500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053492000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST REPUBLIC BANK, A BANK IN ORGA | NIZATION | | SAN FRANCISCO,CA | |
| 81021053495400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053496200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | WESTERN FEDERAL CREDIT UNION | 1899 WESTERN WAY | TORRANCE, CA 90501 | | |
| 81021053498800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053499600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021053501500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053502300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053503100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ROYAL CREDIT UNION 200 RIVERFRONT T | ERRACE | EAU CLAIRE WI | | |
| 81021053506500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053507300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053508100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053509900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053510400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | ABBOTT LABORATORIES EMPL CU | GURNEE, IL | | | |
| 81021053511200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021053512000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053514600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053515400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053517000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053522700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053528300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | /011304478 | ROCKLAND TRUST COMPANY | FBD ACCOUNT | ROCKLAND, MASSACHUSETTES | |
| 81021053535800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021053542100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021053544700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 81021053552800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | NEW YORK USA | BANK OF AMERICA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053562500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CITIBANK N.A. | | | | |
| 81021053566700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053566300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021053571400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053573000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053575600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053576400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053577200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ENTERPRISE BANK AND TRUST | ST. LOUIS OFFICE | ST. LOUIS, MISSOURI    MO | | |
| 81021053578000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053580300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053581100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053582900 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021053584500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053585300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053586100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053587900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053588700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053589500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053590000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053592600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053593400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053594200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053600300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053602900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WEST COAST BANK | 2755 PENCE LOOP | SALEM, OR 97302 | | |
| 81021053603700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053614200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | NEW YORK USA | CHARLES SCHWAB + CO., INC | SF120KNY--09--220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021053648500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053624900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053662100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053670200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053671000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053672800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053674400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053678600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053679400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053680900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053681700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK.NY | |
| 81021053683300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053687500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053688300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053690600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNIVERSITY FIRST FCU | SALT LAKE CITY UTAH 84108 | | | |
| 81021053696000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053692200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SANDY SPRING BANK | FBD ACCOUNT | OLNEY, MARYLAND    MD | | |
| 81021053693000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053696400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053697200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053699800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053700900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053701700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053702500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053700300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053705900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | US AMERIBANK | CLEARWATER OFFICE | FBD ACCOUNT | CLEARWATER, FLORIDA    FL | |
| 81021053706700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021053707500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053709100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021053712200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053715600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053720300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |

| 取引番号 | 決済日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105376300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO  JP | | 01 | USD | 2,400.00 | T108113466 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105378200 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 12,000.00 | T108113603 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105378000 | 5/7/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T108113627 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105378100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 170.00 | T108113679 | 2240023 | CITIBANK N.A. |
| 8102105378900 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA | TOKYO  150-0002 JP | | 01 | USD | 3,000.00 | T108113689 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105378900 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS GIVEN | | | | 01 | USD | 5,000.00 | T108113755 | 4208501 | U.S. BANK |
| 8102105379200 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | | 01 | USD | 480.00 | T108113762 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105379100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD | 100,000.00 | T108113767 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105379280 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | | 01 | USD | 2,000.00 | T108113803 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105379360 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 2,700.00 | T108113804 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105379400 | 5/7/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 1,000.00 | T108113805 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105379520 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | | 01 | USD | 400.00 | T108113815 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105379600 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-001 | | 01 | USD | 19,975.00 | T108113818 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105797800 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO    JAPAN | | | | 01 | USD | 600.00 | T108113825 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105798600 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 2,000.00 | T108113837 | 2240023 | CITIBANK N.A. |
| 8102105379940 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOYKO JAPAN | ROUND CROWW SHIBUYA 5F, 11-6 SHIBUY | 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | | 01 | USD | 2,800.00 | T108113838 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105800500 | 5/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JAPAN | | 01 | USD | 2,000.00 | T108113843 | 4208501 | U.S. BANK |
| 8102105801300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 300.00 | T108113850 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105802100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | NOT PROVIDED | | | | 01 | USD | 3,000.00 | T108113876 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105803900 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO , JAPAN, 150-0002 | | 01 | USD | 500.00 | T108113876 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105804700 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA KU  100-0011 JP | | | 01 | USD | 300.00 | T108113881 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105805500 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | | 01 | USD | 5,000.00 | T108113892 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105807100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 25,000.00 | T108113913 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105808900 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | N | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | YA 2-CHOME, SHIBUYA-KU TOKYO | | 01 | USD | 250,000.00 | T108113920 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105809700 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108113921 | 3527002 | HSBC BANK USA, N.A. |
| 8102105810200 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11 6 SHIBU | YA 2 CHROME, SHIBUYA KA, TOKYO, 150 | | | 01 | USD | 1,325.00 | T108113925 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105811000 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | JAPAN JP | | | 01 | USD | 100.00 | T108113930 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105812800 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | | 01 | USD | 170.00 | T108113931 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105813600 | 5/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | | 01 | USD | 2,000.00 | T108113933 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105814400 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | SHIBUYA TOKYO | JAPAN JP | | 01 | USD | 500.00 | T108113940 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105815200 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU TOKYO JAPAN 150-000 | | 01 | USD | 4,000.00 | T108113948 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105816000 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 50,000.00 | T108113950 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105817800 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO SHIBUYA-KU JAPAN | | 01 | USD | 1,100.00 | T108113959 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105829100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD | 35,000.00 | T108112352 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105834800 | 5/7/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO,JAPAN | | | | | 01 | USD | 7,985.00 | T108113883 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105838000 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA  TOKOYO | JAPAN JP | | | 01 | USD | 4,000.00 | T108113809 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105855800 | 5/7/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 2-CHROME, SHIBUYA-KU TOKYO JAPAN | | | 01 | USD | 305.00 | T108113872 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105377000 | 5/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | | 01 | USD | 116,945.00 | T108114181 | 3764029 | STANDARD CHARTERED BANK |
| 8102105879600 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 300.00 | T108114203 | 2240023 | CITIBANK N.A. |
| 8102105880100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 2,500.00 | T108114219 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105882700 | 5/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU, JP | | | 01 | USD | 983.90 | T108114227 | 2240023 | CITIBANK N.A. |
| 8102105889200 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA  150-0002 JP | | 01 | USD | 3,000.00 | T108114391 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105900100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | | 01 | USD | 9,500.00 | T108114423 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105905100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | | 01 | USD | 500.00 | T108114481 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105906900 | 5/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 10,000.00 | T108114486 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105907700 | 5/7/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 3,000.00 | T108114502 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105909300 | 5/7/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 1,000.00 | T108114505 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105910800 | 5/7/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 170.00 | T108114506 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105911600 | 5/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | | 01 | USD | 335.00 | T108114508 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105913200 | 5/7/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 345.00 | T108114521 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105918200 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | | 01 | USD | 10,000.00 | T108114610 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105929300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA | 5F11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 245.00 | T108114700 | 3764029 | STANDARD CHARTERED BANK |
| 8102105929700 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | NOT PROVIDED | CHIYODA KU  100-0011 JP | | | 01 | USD | 3,000.00 | T108114735 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105936000 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA KU  100-0011 JP | | | 01 | USD | 3,000.00 | T108114833 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105937800 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 9,000.00 | T108114849 | 2240023 | CITIBANK N.A. |
| 8102105939400 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108114889 | 2240023 | CITIBANK N.A. |
| 8102105942500 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 2,500.00 | T108114898 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105943300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 90,000.00 | T108114904 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105945900 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO ,JAPAN 150-0002 JP | | | 01 | USD | 1,000.00 | T108114918 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105946700 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | | 01 | USD | 1,000.00 | T108114921 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105947500 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 335.00 | T108114922 | 3527002 | HSBC BANK USA, N.A. |
| 8102105948300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 40,000.00 | T108114947 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105948900 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | TOKYO JP | | | | 01 | USD | 85,000.00 | T108114947 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105950100 | 5/7/2013 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | TOKYO JP | | SHIBUYA-KU TOKYO 100-0011 JAPO | | | 01 | USD | 342.00 | T108114950 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105950800 | 5/7/2013 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | SHIBUYA-KU TOKYO JAPAN 150-000L | | | 01 | USD | 250.00 | T108114951 | 3455017 | STANDARD CHARTERED BANK |
| 8102105951400 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 9,980.00 | T108114952 | 3764029 | STANDARD CHARTERED BANK |
| 8102105954800 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 1,000.00 | T108114981 | 2240023 | CITIBANK N.A. |
| 8102105956400 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | | 01 | USD | 3,000.00 | T108114982 | 4208501 | U.S. BANK |
| 8102105957200 | 5/7/2013 | 210 1457705 | MTGOX CO LTD ROUND CROSS SHIBUYA | 5F,11-6 SHIBUYA 2 CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | | 01 | USD | 3,980.00 | T108115777 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105958000 | 5/7/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-001 | | 01 | USD | 140.00 | T108115784 | 4208501 | U.S. BANK |
| 8102105959800 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-001 | | 01 | USD | 250.00 | T108115791 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105960300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F SAKURAGAOKA-CHO | 26-1 SHIBUYA-KU TOKYO JP | | | 01 | USD | 200.00 | T108115801 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105972600 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 100.00 | T108115816 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105973400 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 300.00 | T108115819 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105974200 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | | 01 | USD | 170.00 | T108115823 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105980300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | ROUND CROSS SHIBUYA 5F | 2-CHOME, SHIBUYA | TOKYO | | 01 | USD | 430.00 | T108114912 | 2240023 | CITIBANK N.A. |
| 8102105983100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU | TOKYO, 150-0002, JP | | 01 | USD | 700.00 | T108114987 | 2240023 | CITIBANK N.A. |
| 8102105985700 | 5/7/2013 | 210-1457705 | MT GOX | ROUND CROSS SHIBUYA 5F, 11-65 | SHIBUYA 2-CHOME | | | 01 | USD | 9,863.00 | T108114610 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105400420 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | CHIYODA-KU  100-0011 | TOKYO  JP | | 01 | USD | 300.00 | T108119275 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105401000 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU  100-0011 | TOKYO TO JP | | 01 | USD | 110.00 | T108119575 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105408400 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 3,500.00 | T108118915 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105409200 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 2,000.00 | T108119065 | 2240023 | CITIBANK N.A. |
| 8102105409600 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 3,000.00 | T108119092 | 2240023 | CITIBANK N.A. |
| 8102105411100 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | CERULEAN TOWER 15F SAKURAGAOKA-CHO | 26-1 SHIBUYA-KU TOKYO JAPAN | | | 01 | USD | 425.00 | T108119326 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021053763500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053778200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053780500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 81021053782100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053783900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053788900 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021053790200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053791000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053792800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053793600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | FBD ACCOUNT | WEST JORDAN, UTAH | UT | |
| 81021053794400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053795200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053796000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SQUARE 1 BANK | | | | |
| 81021053797800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053798600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053799400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053800500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | HORIZON FCU OF SPOKANE WA ATM EXCHA | PO BOX 15128 | | | |
| 81021053801300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053802100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021053803900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053804700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053805500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021053807100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WEBRUS33FFT | | | | |
| 81021053808900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO, INC. | | | NEW YORK,NY | |
| 81021053809700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053810200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | CAMBRIDGE MERCANTILE CORP | 212 KING ST. WEST, SUITE 400 | TORONTO, ONTARIO M5H 1K5 | CANADA | |
| 81021053811000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053812800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053813600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MSU FEDERAL CREDIT UNION | | | | |
| 81021053814400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053815200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053816000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021053817800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021053829100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053834800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | COMPASS BANK | BIRMINGHAM | AL | | |
| 81021053838000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021053856800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | LAKE MICHIGAN CREDIT UNION | ATTN:ACCOUNTING | P O BOX 2848 | GRAND RAPIDS MI 49501 | |
| 81021053877000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRE BANK S.A. (FORMERLY BANK ROZWOJ | U EKSPORTU S.A.) | (BRANCH) | WARSZAWA | |
| 81021053879600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053881000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053882700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | THE TORONTO-DOMINION BANK | | TORONTO | TORONTO | |
| 81021053889200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053900100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021053905100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053906900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053907700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053909300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053910800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053911600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053913200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021053918200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053926300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021053929700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021053936000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053937800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053939400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053942500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053943300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053945900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053946700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021053947500 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053948300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053949100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE NATIONAL BANK | ATTN  LISA STEGALL | 852 MIDDLE RD STE 101 | BETTENDORF IA 52722-4195 | |
| 81021053950600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021053951400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021053954800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021053956400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021053954400 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021053957200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 81021053958000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021053959000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 81021053960300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021053972600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053974200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053975000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053978400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021053979200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | THE FIFTH THIRD BANK | | CINCINNATI (HEAD OFFICE) | CINCINNATI | |
| 81021053983100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | UMPQUA BANK | FORMERLY SOUTH UMPQUA STATE BANK | ROSEBURG, OR | | |
| 81021053985500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STAR ONE CREDIT UNION | SUNNYVALE OFFICE | FBD ACCOUNT | SUNNYVALE, CALIFORNIA | CA |
| 81021054004200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021054031900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054086400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054095300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054096100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054069500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021054106400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021054111100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105414500 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | M88314367X | SHIBUYA | TOKYO, JP | 01 | USD | 1,980.00 | T108119365 | 3527002 | HSBC BANK USA, N.A. |
| 8102105415300 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | | TOKYO, JP | | 01 | USD | 28,000.00 | T108119407 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105416100 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 200.00 | T108119427 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105417900 | 5/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | TOKYO     JAPAN | | | 01 | USD | 2,500.00 | T108119446 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105418700 | 5/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | 01 | USD | 5,000.00 | T108119447 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105421800 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 90,000.00 | T108119507 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105422800 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 120.00 | T108119512 | 3527002 | HSBC BANK USA, N.A. |
| 8102105423400 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | | 01 | USD | 7,500.00 | T108119537 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105425600 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 1,975.00 | T108119924 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105427600 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 600.00 | T108119935 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105429200 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11~6 SHIBU | 2 CHROME, SHIBUYA-KU | TOKOYO, JAPAN 150 0002 | | 01 | USD | 1,475.00 | T108119938 | 3764029 | STANDARD CHARTERED BANK |
| 8102105430300 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | | 01 | USD | 25,000.00 | T108119939 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105431500 | 5/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 1,499,980.00 | T108119947 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105432300 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11~6 SHIBUYA | 2-CHOME TOKYO JP | | | 01 | USD | 1,000.00 | T108119953 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105433100 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11~6 SHIBUYA | 2-CHOME TOKYO JP | | | 01 | USD | 500.00 | T108119954 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105434900 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11~6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150-0002 | | 01 | USD | 280.00 | T108119955 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105435700 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYA, 100~0011, JP | | 01 | USD | 225.00 | T108119958 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105437300 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | | 01 | USD | 430.00 | T108119152 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105440400 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOYYO JP | | | | 01 | USD | 1,200.00 | T108119378 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105441200 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME TOKYO JP | | | 01 | USD | 750.00 | T108119991 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105443800 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN R | OUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN 150 | 0002 | | 01 | USD | 5,000.00 | T108119480 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 8102105417500 | 5/8/2013 | | 210~1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F116 | SHIBUYA2 CHOME SHIBUYA KU | TOKYO JAPAN | | 01 | USD | 19,975.00 | T108113898 | 3764029 | STANDARD CHARTERED BANK |
| 8102105418200 | 5/9/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2 CHOME SHIBUYA KU | 150 0002 TOKYO JAPAN | | 01 | USD | 2,485.00 | T108121227 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105421000 | 5/9/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA~CHO | TOKYO, 150~8512,JP | | | 01 | USD | 350.00 | T108122062 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105419100 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | | | | | 01 | USD | 50,000.00 | T108122305 | 2240023 | CITIBANK N.A. |
| 8102105423000 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA~CHO 26-1 | TOKYO, 150-8512 JP | | 01 | USD | 100,000.00 | T108122420 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105424800 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUDN CROSS SHIBUYA, 5F, | 11~6 SHIBUYA 2-CHOME | SHIBUYA~KU TOKYO, JAPAN 150~001 | | 01 | USD | 300.00 | T108122455 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105422500 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JP | | | | 01 | USD | 9,985.00 | T108122458 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105426400 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 90,000.00 | T108122464 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105427200 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 85,000.00 | T108122475 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105420300 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SARUGAOKACHO 26-1, | SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108122482 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105431100 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F, | 11~6SHIBUYA 2 CHOME,SHIBUYA~KA | TOKYO, JAPAN | 01 | USD | 1,995.00 | T108122496 | 3764029 | STANDARD CHARTERED BANK |
| 8102105432900 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, | 11~6 SHIBUYA 2-CHOME, | SHIBUYA~KU TOKYO, JAPAN 150-00 | | 01 | USD | 1,200.00 | T108122509 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105435300 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHUYAKU, TOKYO  150~0002 JP | | 01 | USD | 1,500.00 | T108122536 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105436100 | 5/9/2013 | 1131605 | 210~1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 30,000.00 | T108122541 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105423700 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 7,500.00 | T108122552 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105438700 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 20,000.00 | T108122599 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105424000 | 5/9/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA5F, 11~6 SHIBUYA | TOKYO     JAPAN | | | 01 | USD | 4,500.00 | T108122955 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105424200 | 5/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYUKO, TOKYO, JAPAN | | 01 | USD | 4,318.00 | T108122962 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105425000 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYA KU JP | | 01 | USD | 600.00 | T108122827 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105424920 | 5/9/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11~6 SHIBUYA | 2~CHOME, SHIBUYA~KU TOKYO, JAPAN | | | 01 | USD | 1,992.50 | T108122502 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105250700 | 5/9/2013 | 1131605 | 2101457705 | MT GOX CO LTD | TOKYO JP | | | | 01 | USD | 3,400.00 | T108122513 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105425300 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, SHI | ROUND CROSS SHIBUYA 5F, 11~6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 100.00 | T108122092 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105291300 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5 UCHISAIWAICHO 1-CHOME | CHIYODA~KU 100~0011 | | | 01 | USD | 6,500.00 | T108124570 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105255000 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JP | | | | 01 | USD | 180.00 | T108124677 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105429710 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA~KU | TOKYO  150~0002 JP | | 01 | USD | 240.00 | T108124709 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105429800 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, | CHIYODA~KU | TOKYO 100~0011 JP | | 01 | USD | 1,000.00 | T108124713 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105431800 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | 2~CHOME, SHIBUYA~KU | TOKYO, JAPAN 150~0002 | | 01 | USD | 100.00 | T108124903 | 2240023 | CITIBANK N.A. |
| 8102105432020 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150~0002 JP | | 01 | USD | 90,000.00 | T108124952 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105421000 | 5/10/2013 | 1131605 | 2101457705 | MT GOX CO,LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2~CHOME, SHIBUYA~KU | TOKYO, JAPAN 150~0002 | | 01 | USD | 1,000.00 | T108124967 | 3478001 | PNC BANK, N.A. |
| 8102105432800 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYA~KU TOKYO, JAPAN 150~0-00 | | 01 | USD | 318.00 | T108124983 | 2240023 | CITIBANK N.A. |
| 8102105432600 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA~KU | TOKYO 150~0002 JP | | 01 | USD | 215.00 | T108124995 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105432500 | 5/10/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | ROUND CROSS, SHIBUYA 5F | | | 01 | USD | 9,690.00 | T108125057 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105426000 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2~CHOME, SHIBUYA KU | TOKYO JAPAN | | 01 | USD | 1,400.00 | T108125068 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105427800 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150~0002 JP | | 01 | USD | 85,000.00 | T108125072 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105428600 | 5/10/2013 | 1131605 | 210~1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 21,000.00 | T108125074 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105429400 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2~CHOME, SHIBUYA KU | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108125088 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105430900 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 250.00 | T108125088 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105431700 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 1500002 JP | | 01 | USD | 1,000.00 | T108125093 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105432600 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150~0002 JP | | 01 | USD | 57,000.00 | T108125143 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105434100 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYA~KU 150~0002 JP | | 01 | USD | 350.00 | T108125602 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105434600 | 5/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA~KU | TOKYO 150~0002 JP | | 01 | USD | 300.00 | T108125619 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105437900 | 5/10/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150~0002 JP | | 01 | USD | 2,000.00 | T108124742 | 3527002 | HSBC BANK USA, N.A. |
| 8102105390100 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150~0002 | | 01 | USD | 250.00 | T108127985 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105436900 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MIZUHO BANK LTD. | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 2,000.00 | T108128157 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105402000 | 5/13/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO, JP | | | 01 | USD | 100,000.00 | T108128229 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105405400 | 5/13/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 150~0002 JP | | | 01 | USD | 75.00 | T108128238 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105407000 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO, JP | | 01 | USD | 450.00 | T108128420 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105408000 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2~CHOME | TOKYO  JP | | 01 | USD | 1,000.00 | T108128468 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105410100 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150~0002 JP | | 01 | USD | 90,000.00 | T108128475 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105411900 | 5/13/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN | 150~0002 | | 01 | USD | 433.00 | T108128516 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105417900 | 5/13/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN | 150~0002 | | 01 | USD | 300.00 | T108128519 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105419000 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JP | | | | 01 | USD | 1,000.00 | T108128522 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105420800 | 5/13/2013 | 1131605 | 2101457705 | MTGOX, M9156770X | | | | | 01 | USD | 2,000.00 | T108128561 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105428200 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, | CHIYODA~KU 100~0011 TOKYO, JAPAN | | | 01 | USD | 2,000.00 | T108128621 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105431300 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2~CHOME,SHIBUYA~KU | TOKYO, JAPAN | | 01 | USD | 9,000.00 | T108128635 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105426100 | 5/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150~0002 JP | | 01 | USD | 90,000.00 | T108131011 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105427700 | 5/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150~0002 JP | | 01 | USD | 85,000.00 | T108131012 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105446900 | 5/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2~CHOME | TOKYO, JP | | 01 | USD | 3,100.00 | T108131014 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105448000 | 5/14/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | TOKYO, JP | | | 01 | USD | 13,045.00 | T108131053 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105448200 | 5/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO, 1500002, JP | | 01 | USD | 1,400.00 | T108131073 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105448900 | 5/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO, JP | | 01 | USD | 2,500.00 | T108131117 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105449600 | 5/14/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | SHIBUYA 2-CHOME SHIBUYA~KU | TOKYO, JAPAN | | 01 | USD | 5,965.00 | T108131489 | 3441005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 8102105449800 | 5/14/2013 | 1131605 | 210~1457705 | MTGOX CO LTD SHIBUGA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2~CHOME~SHIBUYA KU TOKYO JAPAN | 150~0002 | | 01 | USD | 455.00 | T108131539 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105414500 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNCOAST SCHOOLS FEDERAL CREDIT UNI | 6801 E HILLSBOROUGH AVE | TAMPA FL 33610 | | |
| 8102105411500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105416100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105411900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105418700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105421800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105412800 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105423400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105425000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 8102105427600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105429200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 8102105430700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK, N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105431500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | SILICON VALLEY BANK | | SANTA CLARA (HEAD OFFICE) | SANTA CLARA | |
| 8102105432300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102105433100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU. | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102105434900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RABOBANK N.A. | 3800 CONCOURS | STE 350 | ONTARIO CA 91764 | |
| 8102105435700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105437300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105440400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MIDWEST INDEPENDENT (FM BANK OF NEW YORK) | RED ROCK RD PO BOX 104180 | JEFFERSON CITY MO | | |
| 8102105441200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | CITYWIDE BANKS INC 10660 E COLFAX A | VE | AURORA CO | | |
| 8102105443800 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | BANK LEUMI USA | | | NEW YORK,NY | |
| 8102105175500 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | NEW YORK | USA | CACHE BANK + TRUST | 1000286 | | | |
| 8102105480200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 8102105410900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105419100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105423000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105424800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105425600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | MISSION FEDERAL CREDIT UNION | 5785 OBERLIN DR. | SAN DIEGO, CA 92121 | | |
| 8102105426400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105427200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105430300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105431100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN TD BANK NA | WILMINGTON, DE | | | |
| 8102105432900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105435300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105436100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105437900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105438700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105240000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105242600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105245000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105249200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 8102105250700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102105253200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105291300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105429500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105297100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105298900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105318900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105320200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105321000 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105322800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105323600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105325200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 8102105326000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | STOCKMAN BANK OF MONTANA | MILES CITY MT | | | |
| 8102105327800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105328600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105429400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105330900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105331700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105332500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105334100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105340600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105437900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA - HEXAGON PAYMENTS | | | | |
| 8102105390100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105396900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105402000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105405400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105407000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105404800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 8102105409600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105410100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105411900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | KITSAP FCU | NOT AVAILABLE | | | |
| 8102105417700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNIVERSITY OF WISCONSIN CREDIT UNI | 3500 UNIVERSITYAVENUE | MADISON WI | | |
| 8102105419300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105420800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105428200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105431300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105434100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105477900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105478700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105479500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105448000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105482600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105487600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105489200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105496500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 8102105449100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |

| 取引番号 | おべ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810214504500000 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T108131552 | 1607047 | BANK OF AMERICA, N.A. |
| 810214504502600 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | JAPAN | | | 01 | USD | 3,000.00 | T108131563 | 1607047 | BANK OF AMERICA, N.A. |
| 810214503403400 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | N | | | 01 | USD | 1,000.00 | T108131564 | 1607047 | BANK OF AMERICA, N.A. |
| 810214504204200 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 3,000.00 | T108131569 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214505005000 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 90,000.00 | T108131576 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214506800 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | TOKYO JAPAN | | | 01 | USD | 5,000.00 | T108131579 | 1607047 | BANK OF AMERICA, N.A. |
| 810214507600 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | UCHISAWAICHO 1-CHOME | CHIYODA, JP | | | 01 | USD | 100.00 | T108131582 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214508400 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | | 01 | USD | 800.00 | T108131587 | 1607047 | BANK OF AMERICA, N.A. |
| 810214509200 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 200,000.00 | T108131622 | 1607047 | BANK OF AMERICA, N.A. |
| 810214511500 | 5/14/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 6,491.52 | T108132054 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214561000 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 150,000.00 | T108134237 | 1607047 | BANK OF AMERICA, N.A. |
| 810214564400 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 90,000.00 | T108134237 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214565200 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | | 01 | USD | 189,587.85 | T108134254 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214567800 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 85,000.00 | T108134322 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214569400 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 22,000.00 | T108134350 | 1607047 | BANK OF AMERICA, N.A. |
| 810214570900 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU TOKYO, JAPAN 15 | | | 01 | USD | 7,000.00 | T108134821 | 2240023 | CITIBANK N.A. |
| 810214571700 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | M75484686X JOHN N YOUNG MD PA | | | | 01 | USD | 6,000.00 | T108134833 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214572500 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | | 01 | USD | 4,000.00 | T108134838 | 4208501 | U.S. BANK |
| 810214573300 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO JP | | | 01 | USD | 1,000.00 | T108134889 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214574100 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5-F 11-6 | SHIBUYA 2-C SHIBUYA-KU | TOYKO JAPAN | | 01 | USD | 3,480.00 | T108134880 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214578300 | 5/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 167.65 | T108134993 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214592900 | 5/15/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA | TOKYO | JAPAN | | 17 | NZD | 51,000.00 | T108135030 | 1748011 | BANK OF NEW ZEALAND |
| 810214600600 | 5/15/2013 | | 210-1457705 | MTGOX CO LTD | | SHIBUYA | 11-6 SIBUYA 2-CHOME, SHIBUYA-KU | | 01 | USD | 9,985.00 | T108128409 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214626800 | 5/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108137349 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214627600 | 5/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | | 01 | USD | 3,000.00 | T108137350 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214635700 | 5/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 80,000.00 | T108138081 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214636500 | 5/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 85,000.00 | T108138108 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214638100 | 5/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 20,000.00 | T108138194 | 1607047 | BANK OF AMERICA, N.A. |
| 810214640400 | 5/16/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA TOKYO JP | | | | 01 | USD | 7,500.00 | T108138255 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214641200 | 5/16/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU, | TOKYO JAPAN | | 01 | USD | 3,000.00 | T108138260 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214644400 | 5/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD | 3,000.00 | T108138156 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214644400 | 5/16/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA - 5F, | 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KO, TOKYO, JAPAN | | 01 | USD | 3,994.00 | T108138637 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214669600 | 5/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO JAPAN | | | 01 | USD | 10,000.00 | T108138227 | 1607047 | BANK OF AMERICA, N.A. |
| 810214677100 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | | 01 | USD | 4,000.00 | T108140626 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214681000 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 2,500.00 | T108140822 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214682800 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 250.00 | T108140823 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214686000 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 200.00 | T108141094 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214690900 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 90,000.00 | T108141261 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214691700 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 250,000.00 | T108141305 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214692500 | 5/17/2013 | 1131605 | 210-1457705 | MT GOX CO LIMITED | NO ADDRESS PROVIDED | SHIBUYA TOKYO | JAPAN JP | | 01 | USD | 10,000.00 | T108141322 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 810214693300 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 20,000.00 | T108141331 | 1607047 | BANK OF AMERICA, N.A. |
| 810214694100 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2 CHOME, SHIBUYA-KU TOKYO, JO | | 01 | USD | 187.50 | T108141747 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214695900 | 5/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBOYA | | | 01 | USD | 4,705.00 | T108141767 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214705200 | 5/17/2013 | | 210-1457705 | MTGOXCOLTDSHIBUYA TOKYOJAPAN | 6104 POND LILY CT. | BURKE, VA, 22015, US | | | 01 | USD | 500.00 | T108140748 | 1607047 | BANK OF AMERICA, N.A. |
| 810214738100 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 50.00 | T108143575 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214882000 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO, | JAPAN 150-0002 | | 01 | USD | 24,980.00 | T108143855 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214883300 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO,JAPAN 150-0002 | | 01 | USD | 3,500.00 | T108143898 | 2768001 | BMO HARRIS BANK, N.A. |
| 810214884400 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150 0002 JAPAN JP | | 01 | USD | 100.00 | T108143900 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 810214885400 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD | 1,250.00 | T108143919 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214886200 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 116 SHIBUYA | 2 CHOME, SHIBUYAKU TOKYO JP | | | 01 | USD | 6,500.00 | T108143931 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214888800 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA. | TOKYO JP | | | 01 | USD | 999.00 | T108143939 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214889600 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 116 SHIBUYA | 2 CHOME, SHIBUYAKU TOKYO JP | | | 01 | USD | 6,500.00 | T108143972 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214890100 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 100,000.00 | T108143972 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214891900 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUNDCROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA KU TOKYO | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108143994 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 810214892700 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUNDCROSS SHIBUYA 5F 11-6 SHIBUY | TOYKO, JAPAN 150-0002 | | | 01 | USD | 442.50 | T108143996 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214894300 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | CHIYODA KU 100-0011 JP | | | 01 | USD | 2,000.00 | T108144050 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214896900 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIYUBA-KU TOKYO JAPAN | | | 01 | USD | 800.00 | T108144085 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214897700 | 5/20/2013 | 1131605 | 210-1457705 | MT GOX CO LTD SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 1,200.00 | T108144108 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214898500 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 4,690.00 | T108144108 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214900300 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU TO | | 01 | USD | 15,000.00 | T108144113 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214918500 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 5,000.00 | T108144315 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214927400 | 5/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | | 01 | USD | 8,000.00 | T108146149 | 2240023 | CITIBANK N.A. |
| 810214925800 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | | 01 | USD | 1,000.00 | T108146313 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214928200 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIY | TOKYO JP | | | 01 | USD | 1,600.00 | T108146605 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214930900 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | | 01 | USD | 250.00 | T108146605 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214932100 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUNDCROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 1500002, JP | | | 01 | USD | 2,520.00 | T108146748 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214936300 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 250.00 | T108146791 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214942800 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | | 01 | USD | 25,000.00 | T108147191 | 1607047 | BANK OF AMERICA, N.A. |
| 810214945200 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA | SHIBUYA-KU TOKYO, JAPAN 150-0 | | 01 | USD | 25,000.00 | T108147191 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214947800 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO JP | | | 01 | USD | 2,000.00 | T108147228 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 810214948000 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JAPAN | | | | 01 | USD | 230.00 | T108147278 | 1607047 | BANK OF AMERICA, N.A. |
| 810214949600 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX LTD SHIBUYA TOKYO JAPAN | | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | | 01 | USD | 9,600.00 | T108147294 | 3502002 | HSBC BANK USA, N.A. |
| 810214950900 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | | 01 | USD | 9,600.00 | T108147303 | 2195009 | STANDARD CHARTERED BANK |
| 810214951700 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA | TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108147305 | 2240023 | CITIBANK N.A. |
| 810214953300 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | FURTHER REF CREDIT: M3413128X | | | | 01 | USD | 2,100.00 | T108147634 | 4208501 | U.S. BANK |
| 810214954100 | 5/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 80.00 | T108147824 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 810214960600 | 5/21/2013 | 1131605 | 210-1457705 | MT GOX COMPANY LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIDUYA-KU TOKYO | JAPAN 150-0002 JP | | 01 | USD | 2,000.00 | T108147192 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 810214966000 | 5/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 50.00 | T108149855 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214968600 | 5/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | | 01 | USD | 500.00 | T108149855 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214969700 | 5/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | 01 | USD | 50.00 | T108149958 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 810214991500 | 5/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,200.00 | T108149996 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021054500000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054502600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054503400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 81021054504200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054505000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054506800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054507600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054508400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054509200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054511500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054516000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054564400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054565200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054567800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054569400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054570900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021054571700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LUBBOCK- FIRST UNITED BANK | | | | |
| 81021054572500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021054573300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021054574100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021054578300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054592900 | 612 | NEW ZEALAND | 1748011 | BANK OF NEW ZEALAND | 612 | NEW ZEALAND | | | | | |
| 81021054605600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK  USA | CATALYST CORPORATE | | | | |
| 81021054626800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054627600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054635700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054636500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054638100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054640400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021054641200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054644000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021054645400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054649600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054677100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054681000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054682800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054686000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054690900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054691700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054692500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL, SA | | | | |
| 81021054693300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054694100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | AMERICA FIRST FEDERAL CREDIT UNION | FBD ACCOUNT | RIVERDALE, UTAH        UT | | |
| 81021054695900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054705200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054730100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054682000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ENTERPRISE BANK AND TRUST | ST. LOUIS OFFICE | ST. LOUIS, MISSOURI      MO | | |
| 81021054683800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054684400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL, SA | | | | |
| 81021054685400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | US FEDERAL CREDIT UNION MPLS | ATTN BARBARA HIGGINS | 2535 27TH AVE S. | MINNEAPOLIS MN 55406 | |
| 81021054686000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST CLEARING LLC | CASH MANAGEMENT, MAC H0006-08L | 1 N JEFFERSON AVE | ST LOUIS MO 63103-2205 | |
| 81021054888800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054889600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054890100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054891900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL, SA | | | | |
| 81021054892700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021054894300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054895100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054896900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054897700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054898500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054900300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054918500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054922400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 81021054925800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054928200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054929000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054932100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054936300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054942800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054945200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054946000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021054947800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054948000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | KEYBANK NATIONAL ASSOCIATION | | CLEVELAND (HEAD OFFICE) | CLEVELAND | |
| 81021054949400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | | SCBLUS33FS | | | |
| 81021054950900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021054951700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021054952500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021054955300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | WOODFOREST NATL BA | | | | |
| 81021054954100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054955900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021054958300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054960600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL, SA | | | | |
| 81021054967200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021054969800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054968400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054990700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054991500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | お~日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021054994900 | 5/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO. JP | 01 | USD | 5,000.00 | T108150201 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021054969500 | 5/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | TOKYO 150-0002 JP | 01 | USD | 90,000.00 | T108150327 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021054997300 | 5/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME. SHIBUYA-KU | TOKYO 750.00 JP | 01 | USD | 750.00 | T108150329 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021054998100 | 5/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 40,000.00 | T108150390 | 1607047 | BANK OF AMERICA, N.A. |
| 81021054999900 | 5/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA | ROUND CROSS SHIBUYA 5F 11-6 | | TOKYO JAPAN 150-0002 | 01 | USD | 500.00 | T108150428 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055000300 | 5/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 1500002 JP | 01 | USD | 1,200.00 | T108150470 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055002900 | 5/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME. SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 9,500.00 | T108150892 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055004500 | 5/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO. JP | 01 | USD | 1,400.00 | T108150841 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021055034600 | 5/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 5,000.00 | T108153156 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055036200 | 5/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 5,000.00 | T108153262 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055037000 | 5/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 90,000.00 | T108153317 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055038800 | 5/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 25,000.00 | T108153323 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055039600 | 5/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 1,500.00 | T108153761 | 4208501 | U.S. BANK |
| 81021055040100 | 5/23/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA-5F, | 11-6 SHIBUYA 2-CHROME, | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 14,762.00 | T108153784 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055071000 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,955.00 | T108155680 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055074400 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 3,000.00 | T108155872 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055081700 | 5/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88156358 | SHIBUYA | TOKYO, JP | | 01 | USD | 29,000.00 | T108156358 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055082500 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA 5F | TOKYO JAPAN | | 01 | USD | 275.00 | T108156365 | 4208501 | U.S. BANK |
| 81021055085900 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 600.00 | T108156871 | 1814002 | BANK OF THE WEST |
| 81021055086700 | 5/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002, JAPAN | 01 | USD | 1,985.00 | T108156839 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055089100 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | | | | 01 | USD | 1,740.00 | T108156457 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055092200 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU . JP | 01 | USD | 900.00 | T108156375 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055093000 | 5/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | | 01 | USD | 2,715.00 | T108156450 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055093000 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYE | 2 CHOME SHIBUYA KU TOKYO JP | | 01 | USD | 210.00 | T108158687 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021051106000 | 5/27/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 5,000.00 | T108159220 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055112200 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SBIUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | BUYA 2-CHOME, SHIBUYA-KU | TOKYO. 150-002 JP | 01 | USD | 250.00 | T108159302 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055113000 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 600.00 | T108159303 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055118000 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 18,000.00 | T108159678 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055120300 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA KU | TOKYO JAPAN 150-0002 | 01 | USD | 9,985.00 | T108159729 | 3764029 | STANDARD CHARTERED BANK |
| 81021055122900 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 8,000.00 | T108159842 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055123700 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 600.00 | T108159899 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055124500 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 15 NEWPORT AVE APT 2 | NEWPORT RI 02840 | | 01 | USD | 14,000.00 | T108159903 | 0010002 | MIZUHO CORPORATE BANK, LTD. |
| 81021055125300 | 5/27/2013 | 1131605 | 2101457705 | MTGOX LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA YK TOKYO JAPAN 150 | 0002 | 01 | USD | 9,980.00 | T108159947 | 3764029 | STANDARD CHARTERED BANK |
| 81021055126100 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | TOKYO JAPAN 150-0002 | 01 | USD | 8,489.00 | T108159965 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021055127900 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 250.00 | T108159967 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055128700 | 5/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 8,000.00 | T108159971 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055129500 | 5/27/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 116 SHIBUYA 2CHOME SHIBUYA KU TOKYO | | 01 | USD | 260.00 | T108159980 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055130000 | 5/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO. JP | 01 | USD | 1,000.00 | T108160005 | 2240023 | CITIBANK N.A. |
| 81021055138400 | 5/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU. | TOKYO JAPAN 150-0002 | 01 | USD | 73,784.87 | T108159841 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055139200 | 5/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO, JAPAN | 150-0002 | 01 | USD | 1,700.00 | T108158583 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055148100 | 5/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD. SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | A 2-CHOME SHIBUYA-KU TOKYO 150-0002 | JAPAN | 16 | AUD | 19,978.00 | T108160929 | 3251502 | NATIONAL AUSTRALIA BANK LTD. |
| 81021055221700 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108165854 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055222500 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JP | 01 | USD | 2,000.00 | T108165859 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055226700 | 5/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 14,000.00 | T108165912 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055227500 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108165915 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055228300 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHY | SHIBUYA JP | | 01 | USD | 100.00 | T108165951 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055235600 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MIZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JP | 01 | USD | 265.00 | T108166242 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055237200 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 250.00 | T108166309 | 2240023 | CITIBANK N.A. |
| 81021055241100 | 5/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T108166489 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055242900 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO, JP | | 01 | USD | 1,970.00 | T108166509 | 2240023 | CITIBANK N.A. |
| 81021055245300 | 5/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO | 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 9,000.00 | T108166593 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055246100 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 50,000.00 | T108166595 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055247000 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 8,000.00 | T108166488 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055249500 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 9,000.00 | T108166644 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055250000 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO JP | | 01 | USD | 2,000.00 | T108167143 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055251800 | 5/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA 5F 11-6 SHIBUY | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO | | 01 | USD | 550.00 | T108167163 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021055252600 | 5/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | TOKYO JP | | 01 | USD | 600.00 | T108167221 | 2240023 | CITIBANK N.A. |
| 81021055256900 | 5/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 50,000.00 | T108166434 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055257700 | 5/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 4,000.00 | T108166446 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055266900 | 5/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO, 1500002, JP | | 01 | USD | 2,300.00 | T108169613 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055276100 | 5/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 100.00 | T108169638 | 2240023 | CITIBANK N.A. |
| 81021055292400 | 5/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 995.00 | T108170028 | 3764029 | STANDARD CHARTERED BANK |
| 81021055299600 | 5/30/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 TOKYO JP | TOKYO, JAPAN | 01 | USD | 1,085.00 | T108170113 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021055297400 | 5/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 27,000.00 | T108170113 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055302700 | 5/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 15,000.00 | T108170135 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055304300 | 5/30/2013 | 1131605 | 210 145 7705 | MTGOX COMPANY LIMITED SHIBUYA | SHIBUYA TOKYO | JAPAN JP | | 01 | USD | 22,000.00 | T108170245 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055305100 | 5/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 50,000.00 | T108170091 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055320500 | 5/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 5,700.00 | T108170196 | 0010002 | MIZUHO CORPORATE BANK, LTD. |
| 81021055322500 | 5/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,000.00 | T108171796 | 2240023 | CITIBANK N.A. |
| 81021055330900 | 5/30/2013 | 1131605 | 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 2 CHOME SHIBUYA KU TOKYO JAPA | JP | 01 | USD | 450.00 | T108172786 | 2240023 | CITIBANK N.A. |
| 81021055334000 | 5/31/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA, TOKYO, JAPAN | | 01 | USD | 392.50 | T108174004 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055334900 | 5/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T108174037 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055341700 | 5/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 20,000.00 | T108174465 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055342500 | 5/31/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA TOKYO JAPAN | 11-6 SHIBUYA 2-CHROME SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 28,371.00 | T108174735 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055343400 | 5/31/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 93,000.00 | T108175126 | 2240023 | CITIBANK N.A. |
| 81021055345000 | 5/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 93,645.00 | T108177666 | 3764029 | STANDARD CHARTERED BANK |
| 81021055377600 | 6/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | A 2-CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 9,500.00 | T108179294 | 3764029 | STANDARD CHARTERED BANK |
| 81021055378400 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHRUGAOKACHO 26-1 | TOKYO, JAPAN | | 01 | USD | 200.00 | T108179329 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055379200 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 500.00 | T108179330 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055380900 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | | 01 | USD | 2,800.00 | T108179507 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055381500 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD. TOKYO, JAPAN | TOKYO | JAPAN | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU TOKYO, JAPAN 150-0002 | 01 | USD | 78,000.00 | T108179556 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055382300 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,320.00 | T108179562 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021054994900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054996500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054997300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021054998100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021054999900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055000300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055002900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055004500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055034600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055036200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055037000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055038800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055039600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021055040100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055071000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055074400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055081700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055082500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021055085900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055086700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | | |
| 81021055089100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021055092200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055093000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055105900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | HEALTH CARE FAMILY 2114 SO BIG BEND | BLVD | SAINT LOUIS MO | | |
| 81021055110600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055112200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055113000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055118000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055120300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN WHITNEY NATIONAL BANK | 228 SAINT CHARLES AVENUE | NEW ORLEANS, LA | 70161 | |
| 81021055122900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055123700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055124500 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | NFCU | | | | |
| 81021055125300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021055126100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | NATL INSTITUTE OF HEALTH FCU | | | | |
| 81021055127900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055128700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055129500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021055130000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021055138400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ABA/124302613 | FIRST UTAH BANK | 3826 S 2300 E | SLC UT 84109 | |
| 81021055139200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055148100 | 611 | AUSTRALIA | 3251007 | NATIONAL AUSTRALIA BANK LTD. | 611 | AUSTRALIA | | | | | |
| 81021055221700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055222500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055226700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055228300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055235600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055237200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021055241100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055242900 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021055245300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055246100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055247900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021055248700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055249500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055250000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021055251800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DIGITAL FEDERAL CREDIT UNION | 220 DONALD LYNCH BLVD | MARLBOROUGH 01752 4708 UNITED STATE | | |
| 81021055254200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | ASIA BANK NA | | FLUSHING,NY | | |
| 81021055257600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055259200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055286900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055291600 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021055292400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021055296600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK NA | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021055297400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055300100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055302700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055304300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021055305100 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | PERSHING LLC | | JERSEY CITY,NJ | | |
| 81021055306900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055325500 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | | |
| 81021055328900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | CORPORATE ONE FCU 8700 ORION PL | COLUMBUS OH | | | |
| 81021055339400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021055340900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055341700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055342500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055343300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021055364500 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRE BANK S.A. (FORMERLY BANK ROZWOJ | U EKSPORTU S.A.) | (BRANCH) | WARSZAWA | |
| 81021055371800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055374200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | THE BUSINESS BANK | | VIENNA VA 22183 | | |
| 81021055377600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | WEST MICHIGAN COMMUNITY BANK | HUDSONVILLE, MI | | | |
| 81021055378400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055379200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | US AMERIBANK | CLEARWATER OFFICE | FBD ACCOUNT | CLEARWATER, FLORIDA | FL |
| 81021055380700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | | |
| 81021055381500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | | |
| 81021055382300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | おＮ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021055383100 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN | 01 | USD | 1,500.00 | T108179578 | 2240023 | CITIBANK N.A. |
| 81021055389900 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 700.00 | T108179502 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055390400 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 700.00 | T108179503 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055392000 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 425.00 | T108179620 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055393800 | 6/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO   JAPAN | | 01 | USD | 7,350.00 | T108179495 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055415400 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 400.00 | T108182092 | 2240023 | CITIBANK N.A. |
| 81021055416200 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 175.00 | T108182159 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055421900 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,250.00 | T108182390 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055424300 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108182610 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055425100 | 6/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 12,000.00 | T108182683 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055437400 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,200.00 | T108182986 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 81021055439000 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JAPAN 150-0002 | SHIBUYA-KU | 01 | USD | 1,000.00 | T108183077 | 2240023 | CITIBANK N.A. |
| 81021055440500 | 6/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T108183085 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055441300 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | SHIBUYA  150-0002 JP | 01 | USD | 7,000.00 | T108183107 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055447100 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA KU TOKYO JA | PAN 1500002 | 01 | USD | 150.00 | T108183221 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055448900 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 60.00 | T108183231 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055449700 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JAPAN | 01 | USD | 2,237.57 | T108183235 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055450200 | 6/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 200,000.00 | T108183244 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055451000 | 6/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO, JAPAN | | | 01 | USD | 9,962.00 | T108183325 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055454400 | 6/4/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU | 01 | USD | 4,735.97 | T108183700 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055459400 | 6/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | | | | 01 | USD | 10,000.00 | T108183734 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055466700 | 6/4/2013 | | /210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 2,500.00 | T108156401 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055473000 | 6/4/2013 | | /210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | TOKYO JAPAN | | | 01 | USD | 1,000.00 | T108173049 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055478900 | 6/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO   JP | 01 | USD | 211.00 | T108185126 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055488700 | 6/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KUTOKYO, JAPAN 1 | 50-0002 | 01 | USD | 10,000.00 | T108185142 | 3479001 | PNC BANK, N.A. |
| 81021055492600 | 6/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 293,963.55 | T108185954 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055493400 | 6/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T108185974 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055495000 | 6/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F | SAKURAGAOKA-CHO 26-1 | TOKYO  150-8512 JP | 01 | USD | 1,000.45 | T108186016 | 3764029 | STANDARD CHARTERED BANK |
| 81021055496000 | 6/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 20,000.00 | T108185974 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055506100 | 6/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUNDCROSS SHIBUYA 5 FOX 11-6 | SHIEUYA 2-CHOME SHIEUYA KU TOKYO | 1500002 JAPAN JP | 01 | USD | 310.00 | T108185950 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055510000 | 6/5/2013 | | 2101457705 | IAN PATTERSON MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU | 01 | USD | 2,000.00 | T108185997 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055526500 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  100-0011 JP | 01 | USD | 400.00 | T108188397 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055529900 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A  2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 9,830.00 | T108188559 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055530400 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 12,000.00 | T108188569 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055531200 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | TOKYO     JAPAN | | | 01 | USD | 10,000.00 | T108188586 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055532000 | 6/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA-KA TOKYO JAPAN | SHIBUY 2-CHOME SHIBUYA-KU | TOYKO JAPAN | 01 | USD | 600.00 | T108188615 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055533800 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,500.00 | T108188690 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055534600 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 23,000.00 | T108188710 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055537000 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO JAPAN 150- | | 01 | USD | 1,000.00 | T108188717 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055538800 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 430.00 | T108188722 | 3527002 | HSBC BANK USA, N.A. |
| 81021055539600 | 6/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | TOKYO, JP | | 01 | USD | 19,000.00 | T108188767 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055540100 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 150,000.00 | T108189120 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055541900 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 2-CHOME, SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 1,450.00 | T108189122 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055544300 | 6/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 225.00 | T108189133 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055546900 | 6/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 500.00 | T108189793 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055571000 | 6/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 30,000.00 | T108191180 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055572800 | 6/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 3,884.00 | T108191183 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055573600 | 6/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO  150-0002 JP | | 01 | USD | 1,100.00 | T108191195 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055574400 | 6/7/2013 | 1131605 | 1457705 | MTGOX CO LTD SHIBUYA TOKYO | JAPAN, ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIB | TOKYO JP | 01 | USD | 2,500.00 | T108191568 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055579400 | 6/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 25,000.00 | T108190903 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055580900 | 6/7/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 2-CHROME SHIBUYA -KO TOKYO | JAPAN | 01 | USD | 4,335.00 | T108191553 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055598000 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO  JP | | 01 | USD | 110.00 | T108193563 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055602500 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHROME SHIBUYA -KO TOKYO JAPAN | 150-0002 | 01 | USD | 500.00 | T108193821 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055602600 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 6,000.00 | T108193854 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055603300 | 6/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD | 7,500.00 | T108193880 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055604100 | 6/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | 01 | USD | 250,000.00 | T108193896 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055606700 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 3,000.00 | T108193969 | 2240023 | CITIBANK N.A. |
| 81021055608300 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | SHIBUYA  150-0002 JP | 01 | USD | 7,400.00 | T108194131 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055609100 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,660.00 | T108194151 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055610600 | 6/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-00 | | 01 | USD | 3,000.00 | T108194179 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055611400 | 6/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 315.00 | T108194174 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055612200 | 6/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHROME SHIBUYA-KU | | 01 | USD | 6,150.00 | T108194183 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055613000 | 6/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD | RD CROSS-SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU | | 01 | USD | 500.00 | T108194201 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055614800 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYA JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU TOKYO JAPAN | TOKYO JP | 01 | USD | 356.05 | T108194202 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055620300 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 3,120.00 | T108194171 | 2641005 | THE ROYAL BANK OF SCOTLAND N.V. |
| 81021055621100 | 6/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F, 2-CHROME | SHIBUYA-KU | TOKYO JP | | 01 | USD | 5,700.00 | T108194189 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055672400 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME,SHIBUYA-KU TOKYO,JAPAN 150- | | 01 | USD | 200.00 | T108196938 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055673200 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOYKO 150-0002 JP | 01 | USD | 1,000.00 | T108196954 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055673000 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA 5F  150-0002 JP | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 500.00 | T108196961 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055678200 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,000.00 | T108197002 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055679000 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA KU  100-0011 JP | | 01 | USD | 500.00 | T108197006 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055687000 | 6/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 5,011.00 | T108197092 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055689700 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F 11 6 SHIBUYA | 2 CHROME SHIBUYA KU JP | | | 01 | USD | 4,035.00 | T108197337 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055690200 | 6/11/2013 | 1131605 | 210-1457705 | MT. GOX CO LTD, SHIBUYA TOKYO JAPAN | 11-6 SHIBUYA 2-CHOME | | SHIBUYA-KU, TOKYO, JAPAN | 01 | USD | 2,550.00 | T108197343 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021055692000 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 700.00 | T108197346 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055692800 | 6/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | 1 5 UCHISAIWAICHO 1 CHOME | CHIYODA-KU 100-0011 JP | | 01 | USD | 700.00 | T108197348 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055693600 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 70,000.00 | T108197371 | 1607047 | BANK OF AMERICA, N.A. |
| 81021055696000 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | TOKYO 150-0002 JP | 01 | USD | 975.00 | T108197417 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021055697800 | 6/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 260.00 | T108197423 | 3527002 | HSBC BANK USA, N.A. |
| 81021055698600 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 8,494.00 | T108197438 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055702100 | 6/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 JP | 01 | USD | 383.19 | T108196944 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021055707100 | 6/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | | 01 | USD | 351.19 | T108196948 | 1080003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行行名 | 決済銀行行コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105583100 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105589900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105590400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105592000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 8102105593800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105415400 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105416200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105421900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105424300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105425100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105437400 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | NFCU | | | | |
| 8102105439000 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105440500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105441300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105447100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | ARCHER BANK | CHICAGO, IL | | | |
| 8102105448900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105449700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105450200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105451000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 8102105454400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105459400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INTERNAL ACCOUNTS PROCESSING GROUP | 500 STANTON CHRISTIANA ROAD | MAIL CODE DE3-3780 | NEWARK DE 19713- | |
| 8102105466700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | | | | | |
| 8102105473000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | | | | | |
| 8102105487900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105488700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105492600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105493400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105495000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105496800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33FZS | | | | |
| 8102105506100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 8102105510000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105526500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105529900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | THE BUSINESS BANK | P O BOX 2459 | VIENNA VA 22183 | | |
| 8102105530400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105531200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105532000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CENTRAL TRUST BANK | JEFFERSON CITY OFFICE | FBD ACCOUNT | JEFFERSON CITY, MISSOURI | MO |
| 8102105533800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105535400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105537000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105538800 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 8102105539600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105540100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INTERNAL ACCOUNTS PROCESSING GROUP | 500 STANTON CHRISTIANA ROAD | MAIL CODE DE3-3780 | NEWARK DE 19713- | |
| 8102105541900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | STOCKMAN BANK OF MONTANA | MILES CITY MT | | | |
| 8102105542700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105544300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 8102105546900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 8102105571000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105572800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105573600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105574400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102105579400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105580900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105598000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105601900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105602500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105603300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102105604100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105606700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105608300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105609100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105610600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 8102105611400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105612200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105613000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | STOCKMAN BANK OF MONTANA | MILES CITY MT | | | |
| 8102105614800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102105620300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 8102105621100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105625300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 8102105672400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105673200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105674000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105678200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105679000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105685500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105689700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | VYSTAR CREDIT UNION BANKSERV 4949 B | LANDING BLVD | JACKSONVILLE FL | | |
| 8102105690200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105691000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105692600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105693600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105694400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 8102105695200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | FULTON BANK NATIONAL ASSOCIATION | ATTN INTERNATIONAL DEPARTMENT | ONE PENN SQ 7 NORTH QUEEN STREET | | |
| 8102105696000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105697800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RABOBANK , N.A. | FBD ACCOUNT | THOUSAND OAKS, CALIFORNIA | CA | |
| 8102105698600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 8102105699400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 8102105702100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105707100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | LAKE MICHIGAN CREDIT UNION | ATTN:ACCOUNTING | P O BOX 2848 | GRAND RAPIDS MI 49501 | |

| 取引番号 | すべ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105709700 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5-F | 11-6 SHIBUYA TOKYO JAPAN | | 01 | USD 4,000.00 | T108197395 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105571800 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD 950.00 | T108197228 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105712800 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD 1,445.00 | T108197791 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105756800 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKY | TOKYO 150-0002 JP | 01 | USD 100.00 | T108199296 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105757600 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO  JP | | 01 | USD 600.00 | T108199320 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105758400 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | TOKYO 150-0002 JP | 01 | USD 400.00 | T108199355 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105763100 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD 1,200.00 | T108199502 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105765700 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | 01 | USD 235.00 | T108199568 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105773800 | 6/12/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD 455.00 | T108199785 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105777000 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 1500002, JP | | 01 | USD 2,530.00 | T108199878 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105773800 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 15 NEWPORT AVE APT 2 | NEWPORT RI 02840 | | 01 | USD 2,000.00 | T108199888 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 8102105779600 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO, JAPN | 150-0002 | 01 | USD 3,000.00 | T108199901 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105780100 | 6/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 55,000.00 | T108199905 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105781900 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO     JAPAN | TOKYO, JP | | 01 | USD 4,000.00 | T108199919 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105784300 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD 4,000.00 | T108200217 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105784300 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD 1,345.00 | T108200228 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105785100 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-002 | 01 | USD 2,000.00 | T108199880 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105789300 | 6/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JAPAN | | | 01 | USD 3,000.00 | T108199825 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105790800 | 6/12/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | NO ADDRESS GIVEN TOKYO | JAPAN JP | | 01 | USD 24,000.00 | T108199755 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105628900 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO  JP | | 01 | USD 380.00 | T108201715 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105829700 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO  150-002 JP | | 01 | USD 5,000.00 | T108201740 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105830200 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA  150-0002 JP | 01 | USD 120.00 | T108201741 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105831000 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F 11-6 | CHOME SHIBUYA KU | TOKYO 150-0002 JP | 01 | USD 1,400.00 | T108201743 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105832800 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 19F | SAKURAGAOKA-CHO 26-1 | TOKYO 150-8512 JP | 01 | USD 100,000.00 | T108201744 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105838600 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD 2,000.00 | T108201959 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105840900 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD 200.00 | T108201984 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105842500 | 6/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | TOKYO     JAPAN | | 01 | USD 900.00 | T108202062 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105844100 | 6/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO, JP | | | 01 | USD 45,000.00 | T108202153 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105845900 | 6/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKOYO, JAPAN 150-0002 | | 01 | USD 497.50 | T108202194 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105846700 | 6/13/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOYKO JAPAN | 01 | USD 9,590.00 | T108202484 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105846100 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHROME, | CHIYODA-KU  TOKYO, JAPAN | 01 | USD 10.00 | T108202200 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105849100 | 6/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, JAPAN | SHINUYA     JAPAN | | | 01 | USD 380.00 | T108202200 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105850600 | 6/13/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 100-001 JP | 01 | USD 1,000.00 | T108202203 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105851400 | 6/13/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  JP | 01 | USD 4,000.00 | T108202502 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105817900 | 6/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | JAPAN 150-0002 | 01 | USD 6,000.00 | T108202475 | 3527002 | HSBC BANK USA, N.A. |
| 8102105893800 | 6/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | SHIBUYA  150-0002 JP | 01 | USD 9,000.00 | T108204659 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105893400 | 6/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | A  2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD 9,000.00 | T108204672 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105896200 | 6/14/2013 | 1131605 | 2101457705 | MTGOX  CO. LTD. | SHIBUYA TOKYO JAPAN | | | 01 | USD 30,000.00 | T108204698 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105897000 | 6/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO  150-0002 JP | 01 | USD 1,100.00 | T108204753 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105899600 | 6/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU | | 01 | USD 4,700.00 | T108204768 | 4208301 | U.S. BANK |
| 8102105900700 | 6/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD 2,455.00 | T108204779 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105901500 | 6/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 30,000.00 | T108204807 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105902300 | 6/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F-11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU T | 01 | USD 250.00 | T108204805 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105903100 | 6/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | 01 | USD 500.00 | T108204830 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105907300 | 6/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAWAICHO 1-CHROME | CHIYODA-KU | 100-0011 TOKYO, JAPAN | 01 | USD 130.00 | T108204848 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105939000 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150-0002 | 01 | USD 170.00 | T108208102 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 8102105940500 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD M19156770X | JAPAN | | | 01 | USD 2,442.74 | T108208105 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105942100 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO JP | | 01 | USD 1,000.00 | T108208108 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105943900 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD 9,500.00 | T108208144 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105944700 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1 CHROME | CHIYODA-KU 100-001 TOKYO | | 01 | USD 3,100.00 | T108208204 | 0016002 | MIZUHO CORPORATE BANK, LTD. |
| 8102105945500 | 6/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 20,000.00 | T108208223 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105946300 | 6/17/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU, | TOKYO, JAPAN | 01 | USD 4,715.00 | T108208231 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105947100 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU  150-0002 JP | 01 | USD 800.00 | T108208232 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105953000 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-002  JP | 01 | USD 5,000.00 | T108207578 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105954400 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD 200.00 | T108207967 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105956000 | 6/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD 94,980.00 | T108208063 | 3527002 | HSBC BANK USA, N.A. |
| 8102105967500 | 6/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11 6 | SHIBUYA 2 CHOME, SHIBUYA KU | | 01 | USD 775.00 | T108209479 | 3527002 | HSBC BANK USA, N.A. |
| 8102106003000 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD 1,750.00 | T108210902 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106004800 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11 6 | SHIBUYA 2 CHOME, SHIBUYA KU | | 01 | USD 300.00 | T108210923 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106013000 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD 1,000.00 | T108211070 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106016100 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHROME | CHIYODA KU  100-0011 JP | | 01 | USD 23,900.00 | T108211345 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106018700 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD 2,000.00 | T108211347 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106019500 | 6/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBAYA | 2-CHOME | TOKYO 150-0002 JP | 01 | USD 132.00 | T108211359 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106020000 | 6/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO JAPAN | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO JAPAN | | 01 | USD 2,137.56 | T108211360 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102106021800 | 6/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 70,000.00 | T108211363 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106022600 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA, JAPAN | 01 | USD 6,300.00 | T108211402 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102106024200 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD 1,500.00 | T108211417 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102106025000 | 6/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 15,000.00 | T108211476 | 1691002 | BANK OF HAWAII |
| 8102106028000 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD 5,500.00 | T108211479 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106029800 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD 3,500.00 | T108211489 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106030300 | 6/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD 5,500.00 | T108211490 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102106031300 | 6/18/2013 | 1131605 | 2101457705 | MT GOX | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME CHIBUYA KU TOKYO JP | SHIBUYA KU  JP | 01 | USD 500.00 | T108211244 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102106034700 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD 900.00 | T108211249 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102106037300 | 6/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-002 JP | 01 | USD 1,140.00 | T108211249 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102106045400 | 6/19/2013 | 1131605 | 210 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD 10,000.00 | T108211365 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102106046200 | 6/18/2013 | | 2101457705 | MTGOXCO.LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD 2,000.00 | T108211367 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102106046000 | 6/18/2013 | 1131605 | 2101457705 | MTGOXCO.LTDSHIBUYA TOKYOJAPAN | 6104 POSTLILY CT | BURKE VA 22015, US | | 01 | USD 4,000.00 | T108211369 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102106069000 | 6/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JP | | | 01 | USD 383.00 | T108214269 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106090000 | 6/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | | 01 | USD 24,999.00 | T108214269 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106090000 | 6/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD 40,000.00 | T108214276 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106090900 | 6/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | | 01 | USD 70.00 | T108214308 | 1021001 | STANDARD CHARTERED BANK |
| 8102106091700 | 6/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN | CHOME SHIBUYA-KU TOKYO JAPA | 01 | USD 2,000.00 | T108214384 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102106094100 | 6/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD 360.00 | T108214725 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021055709700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021055712800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055713600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055756800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055757600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055758400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055763100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055765700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055773800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRSTBANK | CENTRALIZED RECONCILIATION DEPARTME | 12345 WEST COLFAX AVENUE | LAKEWOOD CO 80215 | |
| 81021055777000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055778800 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | NFCU | | | | |
| 81021055779600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055780100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055781900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055783500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055784300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055785100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055789300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | GLENS FALLS NATL BK TR CO | GENERAL LEDGER DEPT | 250 GLEN ST | | |
| 81021055790800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021055828900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055829700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055830200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055831000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055832800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055833600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | IBM HUDSON VALLEY EFCU | POUGHKEEPSIE NY | | | |
| 81021055840900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055842500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055844100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055845900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021055846700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055848300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021055849100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055850600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055851400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055857900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021055893800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055895400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | THE BUSINESS BANK | P O BOX 2459 | VIENNA VA 22183 | | |
| 81021055896200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055897000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055899600 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021055900700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055901500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055902300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055903100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055907300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055933900 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | FARMINGTON BANK | 1022 | | | |
| 81021055940500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055942100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021055943900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055944700 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | BREMER BANK, NATIONAL ASSOCIATION | SOUTH ST PAUL, MN | | | |
| 81021055945500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021055946300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055947100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021055951000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055954400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021055956000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | CITY NATIONAL BANK | | LOS ANGELES (HEAD OFFICE) | LOS ANGELES | |
| 81021055967500 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | HONG KONG (HEAD OFFICE) | HONG KONG | |
| 81021056003000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056004800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056015300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056016100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056018700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056019500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | SAN ANTONIO - VANTAGE BANK TEXAS .N | | | | |
| 81021056020000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056021800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056022600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056024200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHNOLOGY CREDIT UNION | | | SAN JOSE,CA | |
| 81021056024200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056025000 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021056026800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056027600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021056028400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056029200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056031500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | PA STATE EMPLOYEES CREDIT UNION ATT | N GINA NOSS PO BOX 67013 | HARRISBURG PA | | |
| 81021056036500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056037300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021056038100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021056045400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056046200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056063600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | DESERT SCHOOLS FEDERAL CREDIT UNIO | | 148 N 48TH STREET | PHOENIX AZ | |
| 81021056086000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056088800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | (FORMERLY FED BEN BANKNORTH) | WILLISTON BRANCH, 2300 ST.GE | WILLISTON, VERMONT USA | |
| 81021056089400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056090900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021056091700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056094100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |

| 取引番号 | お\日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コート゛ | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021056098300 | 6/19/2013 | 1131605 | 210~1457705 | MTGOX CO LTD | | 2-CHROME SHIBUYA-KU | | 01 | USD | 4,700.00 | T108214319 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056098301 | 6/19/2013 | | 210147705 | MTGOX CO LTD TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11~6 SHIBUYA | TOKYO JAPAN 150-0002 | | 01 | USD | 9,970.00 | T108214691 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021056121400 | 6/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108216484 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056129800 | 6/20/2013 | 1131605 | 210~1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 50,000.00 | T108217052 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056131100 | 6/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108217067 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056137900 | 6/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 350.00 | T108216776 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056144200 | 6/20/2013 | | 210~1457705 | MOUNT MTGOX CO. LTD. SHIBUYA TOKYO | JAPAN | | | 01 | USD | 23,000.00 | T108217431 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056166200 | 6/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO 100-0011 JP | 01 | USD | 400.00 | T108219575 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056138500 | 6/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CRODD SHIBUYA,5F | 11~6 SHIBUYA 2-CHOME, | SHIBUYA-KU TOKOYO, JAPAN 150-00 | 01 | USD | 350.00 | T108220356 | 4208501 | U.S. BANK |
| 81021056180800 | 6/21/2013 | 1131605 | 210~1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 55,000.00 | T108220472 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056181600 | 6/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11~6 SHIBUYA 2-CHOME, SHIBUYA | TOKYO, JAPAN 150-0002 | 01 | USD | 985.00 | T108220520 | 3478001 | PNC BANK, N.A. |
| 81021056182400 | 6/21/2013 | 1131605 | MTGOX CO LTD1~5 | UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 100.00 | T108220542 | 4208501 | U.S. BANK |
| 81021056183200 | 6/21/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 1,100.00 | T108220906 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056184000 | 6/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,050.00 | T108220956 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056188400 | 6/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 24,998.00 | T108220958 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056191300 | 6/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | JAPAN | | 01 | USD | 6,000.00 | T108220462 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056211300 | 6/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHLBUYA 5F 11 6 SHBUYA | A 2 CHOME SHIBUYA KU JP | | 01 | USD | 393.00 | T108222584 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021056221000 | 6/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,700.00 | T108223458 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056222800 | 6/24/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 250.00 | T108223623 | 3104001 | COMERICA BANK |
| 81021056223600 | 6/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO | JAPAN | | 01 | USD | 1,500.00 | T108223641 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056225200 | 6/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO | JAPAN | M33555648X | 01 | USD | 500.00 | T108223693 | 4208501 | U.S. BANK |
| 81021056226000 | 6/24/2013 | 1131605 | 210~1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, | SHIBUY~KU TOKYO JAPAN 150-00 | 01 | USD | 280.00 | T108223734 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056226800 | 6/24/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUY | SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 10,000.00 | T108223781 | 3527002 | HSBC BANK USA, N.A. |
| 81021056229400 | 6/24/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 5,220.84 | T108223813 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056233100 | 6/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | 01 | USD | 200.00 | T108223291 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056259500 | 6/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 1,000.00 | T108226386 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056267600 | 6/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD~SHIBUYA TOKYO JAPAN | CERULEAN TOWER 15F SAKURAGOKA-CHO26 | 1 SHIBUYA-KU | TOYKO JAPAN | 01 | USD | 875.00 | T108227029 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021056268400 | 6/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD - ROUND CROSS SHIBUYA 5F | 5F 11~6 SHIBUYA TO-CHOME SHIBUY | A~KU TOKYO JAPAN 1500002 | | 01 | USD | 3,500.00 | T108227046 | 2768001 | BMO HARRIS BANK N.A. |
| 81021056270700 | 6/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 25,000.00 | T108227142 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056271500 | 6/25/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 11,791.00 | T108227650 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056272300 | 6/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 300.00 | T108227651 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056273100 | 6/25/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO | TOKYO | SHIBUYA 2-CHOME, SHIBUYA~KU | TOKYO | 01 | USD | 9,485.00 | T108227687 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021056277300 | 6/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, TOKYO, JAPAN | 1~5, UCHISAIWAICHO 1-CHOME | TOKYO JP | | 01 | USD | 275.00 | T108226365 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056286200 | 6/25/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11~6 | SHIBUY SHIBUYA-KU | TOKYO JAPAN 150-002 | 01 | USD | 4,971.20 | T108228450 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021056301200 | 6/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | KU TOKYO JP | | 01 | USD | 150.00 | T108230676 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021056306200 | 6/26/2013 | 1131605 | 210~1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 20,000.00 | T108230962 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056309600 | 6/26/2013 | 1131605 | 210~1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 70,000.00 | T108231141 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056312700 | 6/26/2013 | 1131605 | 210~1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 25,000.00 | T108231287 | 1691002 | BANK OF HAWAII |
| 81021056316900 | 6/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-K | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108231444 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056317700 | 6/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 350.00 | T108231463 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056318500 | 6/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 22,000.00 | T108232016 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056319300 | 6/26/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 9,240.00 | T108232033 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056321600 | 6/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11~6 | SHIBUYA 2-CHOME SHIBUYA~KU | TOKYO JAPAN 150-0002 JP | 01 | USD | 500.00 | T108232068 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021056344400 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO 100-0011 JP | 01 | USD | 960.00 | T108234651 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056345200 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1~5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,000.00 | T108234652 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056347800 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, | TOKYO, JP | | 01 | USD | 1,000.00 | T108235149 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056349400 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 150.00 | T108235262 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056352500 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA KU TOKYO | 2 CHOME SHIBUYA TOKYO | JAPAN 150 0002 | 01 | USD | 500.00 | T108235417 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056353300 | 6/27/2013 | 1131605 | MTGOX CO LTD SHIBUYA | TOKYA, JAPAN | ROUND CROSS SHILBUYS | 2 CHOME SHIBUYA~KU | TOKYO, JAPAN 150-0002 | 01 | USD | 5,100.00 | T108235427 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056354100 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA~KU | TOKYO, JAPAN 150-0002 | 01 | USD | 200.00 | T108235473 | 3527002 | HSBC BANK USA, N.A. |
| 81021056355900 | 6/27/2013 | 1131605 | 210~1457705 | MTGOX CO. LTD, SHIBUYA TOKOYO JAPAN | | | | 01 | USD | 23,000.00 | T108235572 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056356700 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 400.00 | T108235582 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056357500 | 6/27/2013 | 1131605 | 210~1457705 | MTGOX CO LTD M88131716X | SHIBUYA | TOKYO, JP | | 01 | USD | 60,000.00 | T108235590 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056378200 | 6/28/2013 | 1131605 | MTGOX COMPANY LIMITED | ROUND CROSS SHIBUYA 5F 11~6 | SHIBUYA 2-CHOME | TOKOYO JAPAN 150-0002 JP | 01 | USD | 300.00 | T108235595 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021056377900 | 6/28/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F SHIBUYA KU T | OKYO JP | | | 01 | USD | 9,000.00 | T108238438 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021056388400 | 6/28/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11~6 SHIBUY | TOKYO XXXX | JAPAN 150-0002 | | 01 | USD | 3,000.00 | T108239578 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056389200 | 6/28/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO, 1500002, JP | 01 | USD | 2,100.00 | T108239646 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056392300 | 6/28/2013 | 1131605 | MTGOX CO LTD SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 249,970.00 | T108239695 | 3764029 | STANDARD CHARTERED BANK |
| 81021056394900 | 6/28/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO | JAPAN | | | | 01 | USD | 2,000.00 | T108240647 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056395700 | 6/28/2013 | 1131605 | MTGOX CO LTD | | | | | 01 | USD | 2,000.00 | T108240567 | 0014002 | MIZUHO CORPORATE BANK, LTD. |
| 81021056398100 | 6/28/2013 | 1131605 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPA | 1~5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 315.00 | T108240798 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056399000 | 6/28/2013 | 1131605 | MT. GOX CO LTD | 1~5, UCHISAIWAICHO 1-CHROME, | CHIYODA-KU, TOKYO, JAPAN | | 01 | USD | 200.00 | T108240766 | 4208501 | U.S. BANK |
| 81021056403400 | 7/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO .JP | 01 | USD | 5,001.00 | T108244870 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056434300 | 7/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 300.00 | T108244870 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056436900 | 7/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 8,500.00 | T108244933 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056442400 | 7/1/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN | 150-0002 | 01 | USD | 250.00 | T108245493 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056444300 | 7/1/2013 | 1131605 | MTGOX COMPANY LTD | ROUND CROSS SHIBUYA 5F, 11~6 SH | SHIBUYA 2-CHOME TOKYO | 150-0002 JP | 01 | USD | 3,500.00 | T108244446 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056447400 | 7/1/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 SHIBUYA | 2-CHOME, SHIBUYA~KU TOKYO, JAPAN | 150-0002 | 01 | USD | 220.00 | T108244486 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056460000 | 7/1/2013 | 1131605 | MTGOX CO LT | SHIBUYA | | | | 01 | USD | 250.00 | T108245502 | 3527002 | HSBC BANK USA, N.A. |
| 81021056466900 | 7/1/2013 | 1131605 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME | SHIBUYA~KU TOKYO, JAPAN 150-00 | 01 | USD | 1,500.00 | T108246550 | 3527002 | HSBC BANK USA, N.A. |
| 81021056498700 | 7/2/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 1,500.00 | T108249708 | 3478001 | PNC BANK, N.A. |
| 81021056499500 | 7/2/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 10,600.00 | T108250051 | 4519002 | WELLS FARGO BANK, N.A. |
| 81021056501400 | 7/2/2013 | 1131605 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | | 01 | USD | 1,000.00 | T108250379 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056502200 | 7/2/2013 | 1131605 | 210~1457705 | MTGOXCOLTDSHIBUYA TOKYOJAPAN | 6104 POND LILY CT. | BURKE, VA, 22015, US | | 01 | USD | 1,000.00 | T108250579 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056507200 | 7/2/2013 | 1131605 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUA 5F | 11 6 SHIBUYA 2-CHROME, SHIBUYA KU | SHIBUYA KU | 01 | USD | 1,000.00 | T108249561 | 3527002 | HSBC BANK USA, N.A. |
| 81021056508000 | 7/2/2013 | 1131605 | MTGOX CO LTD | JAPAN | | | | 01 | USD | 1,000.00 | T108249657 | 3527002 | HSBC BANK USA, N.A. |
| 81021056520000 | 7/2/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11~6 SHIBU | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 220.00 | T108250631 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056531500 | 7/3/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11~6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 800.00 | T108252393 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056532300 | 7/3/2013 | 1131605 | MTGOX CO LTD M1915670X | ROUNDCROSS SHIBUYA 5F 11~6 SHIBUYA | 2-CHOME SHIBUYA~KU TOKYO JAPAN | | 01 | USD | 2,547.95 | T108252610 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056549000 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11~6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 2,700.00 | T108252958 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056553700 | 7/3/2013 | 1131605 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11~6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 5,555.00 | T108252981 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056536500 | 7/3/2013 | 1131605 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1~5, UEHISASAWAICHO 1-CHOME | SHIBUYA-KU 100-0011 TOKYO JAPAN 150-0 | | 01 | USD | 1,647.30 | T108252965 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056536500 | 7/3/2013 | 1131605 | MTGOX CO LTD | 1~5, VEHASASAWAICHO 1-CHOME | SHIBUYA-KU 100-0011 TOKYO JAPAN 150-0 | | 01 | USD | 1,842.69 | T108252965 | 3455017 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021056098300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056101000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | /01477847 | FIRST CITIZENS BANK AND TRUST CO. | | RALEIGH (HEAD OFFI RALEIGH | |
| 81021056121400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056129800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056131100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056137900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056144200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056166200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056178500 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021056180800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056181600 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056182400 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021056183200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056184000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056185800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056191300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056211300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MOUNTAIN CREDIT UNION FCCCU 38 MAPL | E STREET | WAYNESVILLE NC | | |
| 81021056221000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NBH BANK NA, COMMUNITY BKS OF CO BR | A | GREENWOOD VILLAGE CO | | |
| 81021056222800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056223600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056225200 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021056226000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021056228600 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021056229400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056233300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056259500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056267600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 81021056268400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056270700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056271500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056272300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056275100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | UNION BANK N.A. | | MONTEREY PARK(GLOBAL PAYM | MONTEREY PARK | |
| 81021056277300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056286200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ST. KITTS-NEVIS-ANGUILLA NATIONAL B | ANK | | BASSETERRE | |
| 81021056301200 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021056306200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056309600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056312700 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021056316900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056317700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | STOCKMAN BANK OF MONTANA | MILES CITY MT | | | |
| 81021056318500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056319300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056321600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021056344400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056345200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056347800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056349400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056352500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056353300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CENTENNIAL BANK | 719 HARKRIDER | CONWAY AR 72034 | 501 328 4833 | |
| 81021056354100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021056355900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056356700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056357500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056358300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021056377900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021056388400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | VALLEY NATIONAL BANK | | | | |
| 81021056389200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056392300 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021056394900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056395700 | 300 | U.S.A | 0016002 | MIZUHO CORPORATE BANK, LTD. | 300 | U.S.A | NFCU | | | | |
| 81021056398100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056399000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021056403400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056434300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056436900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056442400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CENTRAL BANK AND TRUST CO. | | | LEXINGTON,KY | |
| 81021056446600 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | COMMERCE BANK | KANSAS CITY, MO | | | |
| 81021056447400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056460200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | //FW021300077 | KEY BANK NATIONAL ASSOCIATION | | ALBANY | |
| 81021056466000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021056498700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056499500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056500600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021056501400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056502200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056505600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056507200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | KEYBANK NATIONAL ASSOCIATION | | SEATTLE | SEATTLE | |
| 81021056508000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056509800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021056516100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021056531500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056532300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056533100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021056534900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056535700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056536500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | ABA/121101985 | EXCHANGE BANK | 545 FOURTH STREET DEPT 300 | SANTA ROSA, CA 95401 | |

| 取引番号 | お‌^日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021056538100 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 500.00 | T108252632 | 3479001 | PNC BANK, N.A. |
| 81021056539000 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO 150 0002  JAPAN JP | | 01 | USD | 1,000.00 | T108252985 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021056569000 | 7/4/2013 | 1131605 | 1457705 | MT. GOX CO. LTD. | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 9,900.00 | T108255912 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056570500 | 7/4/2013 | 1131605 | 1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 100.00 | T108255954 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056572100 | 7/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 550.00 | T108255579 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056573900 | 7/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIUYA-KU | TOKYO | 01 | USD | 2,400.00 | T108255910 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056615900 | 7/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | I-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 9,000.00 | T108260358 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056627200 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 9,000.00 | T108260849 | 3479001 | PNC BANK, N.A. |
| 81021056628000 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 32,975.00 | T108260888 | 3527002 | HSBC BANK USA, N.A. |
| 81021056629800 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 1,000.00 | T108260920 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056630300 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | TOKYO,JAPAN 150-0002 JP | | 01 | USD | 500.00 | T108260922 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021056631100 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 1,500.00 | T108260928 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021056634500 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 280.00 | T108260943 | 0016002 | MIZUHO BANK, LTD. |
| 81021056635300 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO        JAPAN | | | 01 | USD | 1,915.00 | T108260946 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056636100 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 5F 11-6 SHIBUYA 2- | CHOME SHIBUYA-KU TOKYO JAPA | 01 | USD | 8,808.00 | T108260957 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056644800 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 492.50 | T108260951 | 3764029 | STANDARD CHARTERED BANK |
| 81021056645900 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,900.00 | T108260902 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056656500 | 7/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO,      JAPAN | | 01 | USD | 35,000.00 | T108260906 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056617200 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO        JAPAN | | | 01 | USD | 6,000.00 | T108260908 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056667000 | 7/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME, SHIBUYA KU | TOKYO JAPAN 150 0002 | 01 | USD | 755.00 | T108262076 | 3527002 | HSBC BANK USA, N.A. |
| 81021056691300 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,000.00 | T108263554 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056692100 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150 -0002 JP | 01 | USD | 800.00 | T108263555 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056693900 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150 -0002 JP | 01 | USD | 700.00 | T108263556 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056695500 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150 -0002 JP | 01 | USD | 500.00 | T108263558 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056698900 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 25,000.00 | T108263666 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056700800 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | MIZUHO BANK LTD. | I-5, UCHISAIWAICHO 1-CHOME | TOKYO  JP | 01 | USD | 160.00 | T108263632 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056701600 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHARRE | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108263633 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056703200 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO JP | 01 | USD | 500.00 | T108263634 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056705800 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F TOKYO JP | | | 01 | USD | 3,978.00 | T108263760 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021056706600 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | 11-6 SHIBUYA 2-CHOME,SHIBUYA - KU | TOKYO,JAPAN | | 01 | USD | 500.00 | T108263791 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056707400 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO    JAPAN | | | 01 | USD | 501.27 | T108263796 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056708200 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD FOUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU TOK | YO, 150 0002 JAPAN | | 01 | USD | 3,000.00 | T108263824 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021056709000 | 7/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | TOKYO      JAPAN | | | 01 | USD | 700.00 | T108263828 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056712100 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | | | | 01 | USD | 227.00 | T108263840 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056716300 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO 150-0002 JP | | 01 | USD | 21.50 | T108264216 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056717100 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO JP | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 255.00 | T108264216 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056719700 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 3,000.00 | T108264249 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056720200 | 7/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS,SHIBUYA 5F, 11-6 SHIBUYA | 2 CHOME, SHIBUYA-KV, TOKYO, JAPAN | | 01 | USD | 90.50 | T108264253 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056725200 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO       JAPAN | | | 01 | USD | 5,600.00 | T108263743 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056726000 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA, TOKYO | TOKYO, JAPAN 150-002 | 01 | USD | 1,000.00 | T108264227 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021056728600 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA, TOKYO | JAPAN 150-0002 JP | 01 | USD | 7,985.00 | T108264212 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056729400 | 7/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 500.00 | T108263715 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056731700 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO | | | 01 | USD | 400.00 | T108263371 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056732500 | 7/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, JP | | 01 | USD | 175,000.00 | T108263370 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056758700 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | TOKYO  150-0002 JP | 01 | USD | 410.00 | T108266060 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056761800 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, | TOKYO  150-0002 JP | 01 | USD | 300.00 | T108266228 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056772300 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 1,200.00 | T108266567 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056775700 | 7/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 25,000.00 | T108266880 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056777300 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | | 01 | USD | 3,000.00 | T108266908 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021056780400 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150 0002 JP | 01 | USD | 700.00 | T108266322 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056781200 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F JAPAN | | | 01 | USD | 970.00 | T108266534 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056782000 | 7/10/2013 | | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA KU | TOKYO, JAPAN | 01 | USD | 695.00 | T108266418 | 1764024 | STANDARD CHARTERED BANK |
| 81021056739600 | 7/10/2013 | | M593722473 | MTGOX CO LTD | ROUND CROSS SHIBUA 5F11-6 SHIBUYA 2 | CHR SHIBUYA- KU TOKYO JAPAN 15-00 | | 01 | USD | 392.50 | T108266889 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056794500 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108269030 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056800400 | 7/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 300.00 | T108269359 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056807000 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 265.00 | T108269359 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056814300 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA 2 | 2 CHOME SHIBUYA KU TOKYO 150 0002 | JP | 01 | USD | 5,000.00 | T108269652 | 3764029 | STANDARD CHARTERED BANK |
| 81021056816100 | 7/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F 11-6 SH | ROUND CROSS | TOKYO JP | | 01 | USD | 400.00 | T108269652 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056818900 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD | 249,970.00 | T108269668 | 3764029 | STANDARD CHARTERED BANK |
| 81021056817700 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA  TOKYO     ROUND CROSS | SHIBUYA 5F 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD | 100.00 | T108269673 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056825800 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA  TOKYO     JAPAN | 11-6 SHIBUYA 2-CHOME | TOKYO  , 150-0002, JP | 01 | USD | 240.00 | T108270064 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056827400 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 780.00 | T108270045 | 3527002 | HSBC BANK USA, N.A. |
| 81021056828200 | 7/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5 UCHISAIWAICHO 1 CHOME CHIYODA | TOKYO      JAPAN | | 01 | USD | 10,000.00 | T108271928 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056834700 | 7/11/2013 | | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 300.00 | T108271735 | 3527002 | HSBC BANK USA, N.A. |
| 81021056847800 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, | TOKYO  150-0002 JP | 01 | USD | 1,000.00 | T108271847 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056848600 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 999.00 | T108271663 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056850000 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | 01 | USD | 250.00 | T108271847 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056852500 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA KU, 150-0002, JP | | 01 | USD | 150.00 | T108271790 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056853300 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JAPAN | 01 | USD | 500.00 | T108272300 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056859100 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 15,000.00 | T108272339 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056869600 | 7/12/2013 | 1131605 | 2101457705 | MT GOX CO LTD | | | | 01 | USD | 15,000.00 | T108272321 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056861400 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN | 01 | USD | 1,100.00 | T108272331 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056863000 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 192.00 | T108272176 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056864800 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JAPAN | 01 | USD | 2,271.00 | T108272414 | 0016002 | MIZUHO BANK, LTD. |
| 81021056866400 | 7/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108272414 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056868000 | 7/12/2013 | 1131605 | 210-1457705 | MTGOX CO. LTD. | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 600.00 | T108272828 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021056880800 | 7/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 TOKYO SHUBUYA KU JP | | 01 | USD | 1,000.00 | T108273455 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056884200 | 7/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6, UCHISAIWAICHO 1-CHOME | TOKYO  JP | | 01 | USD | 100.00 | T108274005 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056891800 | 7/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | JAPAN 150-0002 | 01 | USD | 840.00 | T108273976 | 3527002 | HSBC BANK USA, N.A. |
| 81021056892300 | 7/16/2013 | 1131605 | 210-1457705 | MTGOX COMPANY LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA, 150-0002, JP | SHIBUYA-KU, TOKYO, JAPAN 150-0 | 01 | USD | 8,731.91 | T108276217 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056902600 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-K | TOKYO, JP | 01 | USD | 5,000.00 | T108275025 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056903400 | 7/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA 5F | TOKYO JAPAN | | 01 | USD | 200.00 | T108275423 | 3479001 | PNC BANK, N.A. |
| 81021056904200 | 7/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JAPAN 150-00002 | | 01 | USD | 442.50 | T108275501 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021056538100 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056539900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | USAA FEDL, SA | | | | |
| 81021056569000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A. | | | | | |
| 81021056570500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056572100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056573900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A. | BANK OF AMERICA, N.A. | | | | |
| 81021056615900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | | | NEW YORK | NEW YORK | |
| 81021056627200 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056628000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A. | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021056629800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056630300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | USAA FEDL, SA | | | | |
| 81021056631100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | USAA FEDERAL SAVINGS BANK | ATTN: MARGARITA O'COMPO | 10750 MCDERMOTT FREEWAY | SAN ANTONIO, TX 78288 | |
| 81021056634500 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A. | NFCU | | | | |
| 81021056635300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056636100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO, ALTO, CA 94304-1321 | | |
| 81021056644400 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A. | SCBLUS33F2S | | | | |
| 81021056654900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056656500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056657300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056667000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A. | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | HONG KONG (HEAD OFFICE) | HONG KONG | |
| 81021056691300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056692100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056693900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056695500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056698900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056700800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056701600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056703200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056705800 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | WELCOME FEDERAL CREDIT UNION FCC 59 | 20 S MIAMI BLVD SUITE 102 | MORRISVILLE NC | | |
| 81021056706600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A. | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBO ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 81021056707400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056708200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A. | PACIFIC COAST BANKERS' BANK | | SAN FRANCISCO,CA | | |
| 81021056709000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056712100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056716300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056717100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056719700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056720200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | CATALYST CORPORATE | | | | |
| 81021056725200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056726000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | SALAL CREDIT UNION | SEATTLE, WA | NOT AVAILABLE | | |
| 81021056728600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | AMERICAN SAVINGS BANK | P.O. BOX 2300 | HONOLULU, HAWAII 96804 | | |
| 81021056729400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056731700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056732500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056758700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056761800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056772300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056775500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056777300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | FIRST NATIONAL BANKERS BANK 325 W C | APITOL AVENUE | LITTLE ROCK AR | | |
| 81021056780400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056781200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | ST. KITTS~NEVIS~ANGUILLA NATIONAL B | ANK | | BASSETERRE | |
| 81021056782000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A. | FEDDEN TD BANK NA | WILMINGTON, DE | | | |
| 81021056783900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | //FW31199051I | CATALYST CORPORATE | | | |
| 81021056798500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056804600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056807000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056814300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | CUSTOM HOUSE (USA) LTD | CORPORATE SECRETARY,MAIL STOP M21A2 | 12500 E.BELFORD AVENUE | ENGLEWOOD CO  80112 | |
| 81021056815100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056816900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A. | FEDDEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021056817700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | FIRSTBANK | CENTRALIZED RECONCILIATION DEPARTME | 12345 WEST COLFAX AVENUE | LAKEWOOD CO 80215 | |
| 81021056825800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056827400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A. | CITY NATIONAL BANK | | LOS ANGELES (HEAD OFFICE) | LOS ANGELES | |
| 81021056828200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056834700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK  USA | | | | | |
| 81021056847800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056849400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056850500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056852500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056858300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | PROSPERITY BANK | 80 SUGAR CREEK CENTER BLVD | EL CAMPO, TX 77478 | | |
| 81021056859100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056860600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056861400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056863000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056864000 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A. | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST ZIM2 | BOSTON MA 02109-3605 | | |
| 81021056865600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056866400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A. | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021056867200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A. | TECHUS65XXX | | | | |
| 81021056886000 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | VYSTAR CREDIT UNION BANKSERV 4949 B | LANDING BLVD | JACKSONVILLE FL | | |
| 81021056874500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056875300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A. | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021056876100 | 114 | HONGKONG | 2756001 | HANG SENG BANK LTD. | 114 | HONGKONG | WELLS FARGO BANK N.A. | | SAN FRANCISCO (HEAD OFFICE) | SAN FRANCISCO | |
| 81021056892300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A. | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056893100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056898100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A. | USAA FEDL, SA | | | | |
| 81021056902600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056903400 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A. | | | | | |
| 81021056904200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A. | CATALYST CORPORATE | | | | |

| 取引番号 | お^日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021056905000 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 300.00 | T108275508 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056908400 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2 CHROME | SHIBUYA-KU | 01 | USD | 6,000.00 | T108275526 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056927000 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JAPAN 150-0002 | | 01 | USD | 700.00 | T108276278 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056933500 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOYKO 150-0002 JP | 01 | USD | 200.00 | T108276460 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056935100 | 7/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 4,500.00 | T108276487 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056939300 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A  2-CHOME SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 9,600.00 | T108276544 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056940800 | 7/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | SHIBUYA, TOKYO, JAPAN | | 01 | USD | 1,580.00 | T108276548 | 3527002 | HSBC BANK USA, N.A. |
| 81021056941600 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | 01 | USD | 1,000.00 | T108276576 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056942400 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 12,000.00 | T108276586 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056943200 | 7/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 4,000.00 | T108277267 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056947400 | 7/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F JAPAN | | | 01 | USD | 7,470.00 | T108275197 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056951300 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO        JAPAN | | 01 | USD | 5,000.00 | T108275276 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056952100 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 2,000.00 | T108275438 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056956300 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 116 | SHIBUYA 2 CHOME | TOKYO JAPAN | 01 | USD | 1,200.00 | T108275518 | 4079002 | WELLS FARGO BANK N.A. |
| 81021056961000 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO  150-0002 JP | 01 | USD | 1,000.00 | T108275993 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056962800 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | 01 | USD | 300.00 | T108276608 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056976700 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, ROUND CROSS | SHIBUYA 5F, 11-6 SHIBUY SHIBUYA 2 | CHOME, SHIBUYA-KU 150-0002 | TOKYO, JAPAN | 01 | USD | 500.00 | T108278139 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021056980600 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-000 | 01 | USD | 975.00 | T108278484 | 3764029 | STANDARD CHARTERED BANK |
| 81021056988000 | 7/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 100.00 | T108280235 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056993700 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 UCHISAWAICHO 1-CHOME, CHI | | 01 | USD | 500.00 | T108280445 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056994500 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHI | TOKYO  JP | | 01 | USD | 150.00 | T108280467 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056995300 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 10.00 | T108280488 | 1607047 | BANK OF AMERICA, N.A. |
| 81021056996100 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO  JP | | 01 | USD | 800.00 | T108280495 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056917900 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO  JP | 01 | USD | 7,000.00 | T108280507 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021056999500 | 7/17/2013 | 1131605 | 2101457705 | MTGOX LTD | | | | 01 | USD | 4,485.00 | T108280533 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021057007300 | 7/17/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11.6 SHIBU | YA 2 CHOME SHIBUYA KU 150 0002 TOKY | | 01 | USD | 300.00 | T108280559 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021057002500 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA | 5F 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 JP | 01 | USD | 240.00 | T108280570 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021057003300 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 700.00 | T108280585 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057005000 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 1,955.00 | T108280614 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057006700 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO. | JAPAN ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO, | JAPAN 150-0002 | 01 | USD | 105.00 | T108280619 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021057007500 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,000.00 | T108280630 | 3479001 | PNC BANK, N.A. |
| 81021057010600 | 7/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | TOKYO        JAPAN | | | 01 | USD | 1,000.00 | T108281062 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057011000 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 500.00 | T108280619 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057011400 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | TOKYO        JAPAN | | | 01 | USD | 1,500.00 | T108281050 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057012200 | 7/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO        JAPAN | | 01 | USD | 385.00 | T108280846 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057015600 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 200.00 | T108281301 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057026100 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002 JP | | 01 | USD | 3,500.00 | T108283197 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057027900 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,000.00 | T108283244 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057032600 | 7/18/2013 | 1131605 | 2101457705 | MT. GOX CO. LTD | TOKYO JP | | | 01 | USD | 1,000.00 | T108283433 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057035000 | 7/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,200.00 | T108283559 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057036800 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 330.00 | T108283571 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057037600 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | TOKYO, JAPAN 150-0002 | 01 | USD | 850.00 | T108283597 | 0016002 | MIZUHO BANK, LTD. |
| 81021057038400 | 7/18/2013 | 1131605 | 2101457705 | MTGOX LTD, CO | ROUNDGROSS SHIBUYA 5F | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 5,000.00 | T108283604 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057039200 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA, TOKYO, JAPAN | 01 | USD | 1,200.00 | T108283635 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057040700 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-0 | 01 | USD | 200.00 | T108283641 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057041500 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | | 01 | USD | 332.50 | T108284031 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057042300 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NA SHIBUYA JP | | | 01 | USD | 350.00 | T108284042 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021057044900 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 500.00 | T108283033 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057049900 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME | TOKYO  100-0011 JP | | 01 | USD | 850.00 | T108283372 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057050400 | 7/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, 150-0002 JP | | 01 | USD | 100.00 | T108283632 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057061900 | 7/18/2013 | | /2101457705 | MTGOX CO LTD | | SHIBUYA TOKYO JAPAN | | 01 | USD | 1,000.00 | T108275191 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057072400 | 7/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 400.00 | T108286147 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057074000 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108286278 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057079000 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO  100-0011 JP | 01 | USD | 400.00 | T108286391 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057080500 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | | 01 | USD | 372.50 | T108286443 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057082100 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHROME, CHIYODA | TOKYO, JP | | 01 | USD | 50.00 | T108286554 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057082900 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA  TOKYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 6,000.00 | T108286578 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057084700 | 7/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 5,000.00 | T108286579 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057085500 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 JP | 01 | USD | 9,280.00 | T108286591 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057088900 | 7/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 755.00 | T108286947 | 3479001 | PNC BANK, N.A. |
| 81021057090700 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 1,600.00 | T108286567 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057091000 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO, JAPAN | | 01 | USD | 720.00 | T108286545 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057093000 | 7/19/2013 | | | CHRISROLF C/O MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | SHIBUYA 2-CHOME SHIBUYA-KU 150-0002 | TOKYO JAPAN | 01 | USD | 400.00 | T108286568 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057102100 | 7/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | KU JP | | 01 | USD | 600.00 | T108287404 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021057122500 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,849.00 | T108289836 | 3764029 | STANDARD CHARTERED BANK |
| 81021057123300 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 JP | 01 | USD | 1,200.00 | T108289887 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021057124100 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUNDCROSS SHIBUYA 5F 11-6 | SHIBUYA 2 - CHOME SHIBUYA-KU | TOKYO JP | 01 | USD | 7,000.00 | T108289919 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK |
| 81021057126700 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA | TOKYO JP | 01 | USD | 375.00 | T108289938 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057128300 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | TOKYO  JP | | 01 | USD | 785.00 | T108289973 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057129100 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | JAPAN | 01 | USD | 500.00 | T108290068 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057131400 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 | CHIYODA-KU 100-0011 TOKYO JAPAN | 01 | USD | 2,250.00 | T108289970 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057133000 | 7/22/2013 | 1131605 | 210-1457705 | MT GOX | ROUND CROSS SHABUYA SF | 116 SHIBUYA 2-CHOME | TOKYO, JP | 01 | USD | 860.00 | T108290076 | 0016002 | MIZUHO BANK, LTD. |
| 81021057134000 | 7/22/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA TOKYO | TOKYO JP | | 01 | USD | 850.00 | T108290286 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057136300 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 | 01 | USD | 175.00 | T108289408 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057137100 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU TOKYO | 150-0002 | 01 | USD | 1,112.73 | T108289428 | 4360009 | COMERICA BANK |
| 81021057137900 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO | 150-0002 JP | 01 | USD | 20.00 | T108289463 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057146800 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO 150 0002 JP | 01 | USD | 385.00 | T108289476 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057150600 | 7/23/2013 | 210-1457705 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 360.00 | T108292576 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057163800 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-K | TOKYO 150-0002 JP | 01 | USD | 995.00 | T108292685 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057163100 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 750.00 | T108292573 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057164700 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,500.00 | T108292759 | 3764029 | STANDARD CHARTERED BANK |
| 81021057164900 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 8,500.00 | T108292911 | 3104001 | COMERICA BANK |
| 81021057168100 | 7/23/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 1-5, UCHISAIWAI-CHO, CHIYODA | TOKYO 100-0011 JP | 01 | USD | 800.00 | T108292961 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057171200 | 7/23/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO JAPAN | | 01 | USD | 500.00 | T108293121 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057171400 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 249,970.00 | T108293160 | 3764029 | STANDARD CHARTERED BANK |
| 81021057172000 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO. LTD | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | | 01 | USD | 1,700.00 | T108293178 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021056905000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056908400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056927000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056933500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056935100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056939300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE BUSINESS BANK | P O BOX 2459 | | VIENNA VA 22183 | |
| 81021056940800 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | | P.O. BOX 4418 | ATLANTA |
| 81021056941600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056942400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 81021056943200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHUS6SXXX | | | | |
| 81021056947400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | ST. KITTS-NEVIS-ANGUILLA NATIONAL B | ANK | | | BASSETERRE |
| 81021056951300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056952100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056956300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056961000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056962800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056976700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS |
| 81021056980600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | MOUNDRIDGE CITIZENS STATE BANK | 201 S CHRISTIAN | | MOUNDRIDGE, KS 67107 | |
| 81021056988000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056993700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056994500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056995300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021056996100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056997900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021056999900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021057001700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DIGITAL FEDERAL CREDIT UNION | MARLBOROUGH | MA | | |
| 81021057002500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021057003300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057005900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057006700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021057007500 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057008300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057010600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057011400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | JEFFREY LANE ALGERA SOLE PROP | DBA PRINCIPAL HUMAN | 178 W PLYMOUTH ST | LONG BEACH CA 90805-5816 | |
| 81021057012200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057015600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057016100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057027900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057032600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021057035000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057036800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | STOCKMAN BANK OF MONTANA | MILES CITY MT | | | |
| 81021057037600 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | RED ROCKS CREDIT UNION | HIGHLANDS RANCH, CO | | | |
| 81021057038400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057039200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TCF MINNESOTA | | | | |
| 81021057040700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057041500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021057042300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | LANGLEY FEDERAL CREDIT UNION PO BOX | 7463 | | HAMPTON VA | |
| 81021057044900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057049900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057050400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057061900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | NEW YORK  USA | | | | | |
| 81021057072400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057074000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057078200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057080500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021057082100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057083900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057084700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057085500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057088000 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057090200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 81021057091000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057092800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS |
| 81021057102100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | | WARRENVILLE IL | |
| 81021057122500 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | |
| 81021057123300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021057124100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021057126700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057128300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | WEBSTER BANK | WATERBURY, CT 06702 | UNITED STATES | | |
| 81021057129100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057131400 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | HELM BANK USA | MIAMI, FL | | | |
| 81021057133000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057134800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE GOLDEN ONE CREDIT UNION | FBD ACCOUNT | | SACRAMENTO, CALIFORNIA | CA. |
| 81021057135600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057136400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057138000 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | BANNER BANK | WOODINVILLE WA | | | |
| 81021057148700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS |
| 81021057158400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057159200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057160700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057163100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | | P.O. BOX 4418 | ATLANTA |
| 81021057164900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057165000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057168100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057170400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057171200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN FIRST REPUBLIC BANK | 111 PINE STREET | SAN FRANCISCO CA, USA | | |
| 81021057172000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | お～日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード～1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105713800 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 700.00 | T108293630 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105714600 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 320.00 | T108293637 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105716200 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 280.00 | T108293623 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105717800 | 7/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, 150-0002, JP | | 01 | USD | 109.27 | T108292680 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105717900 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 1500002, JP | 01 | USD | 200.00 | T108292688 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105718100 | 7/23/2013 | 1131605 | | MTGOX CO LTD | | | | 01 | USD | 3,000.00 | T108293214 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105718430 | 7/23/2013 | | MT_GOX CO LTD | 210-1457705 | TOKYO JP | | | 01 | USD | 2,500.00 | T108293207 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105719080 | 7/23/2013 | | /2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 3,000.00 | T108275500 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105719160 | 7/23/2013 | | /210-1457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHYUBA 5F | SHIBUYA-KU, TOKYO, JAPAN 150-0002 | | 01 | USD | 3,975.00 | T108272794 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105719400 | 7/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA -KU | TOKYO, JAPAN | 01 | USD | 400.00 | T108294588 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105722700 | 7/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHBUY | TOKYO, 150-0002, JP | | 01 | USD | 600.00 | T108295707 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105724300 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA KU | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108295771 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105725100 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO  100-0011 JP | 01 | USD | 700.00 | T108295773 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105726300 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 1,000.00 | T108295997 | 4208501 | U.S. BANK |
| 8102105711600 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU TOKYO 150-00 | 02 JAPAN | 01 | USD | 1,100.00 | T108296062 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105715800 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,450.00 | T108296103 | 2768001 | BMO HARRIS BANK N.A. |
| 8102105721400 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,100.00 | T108296140 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105718200 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 100.00 | T108296495 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105722050 | 7/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-000 | 01 | USD | 214.00 | T108296465 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105721300 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F | ROUND CROSS SHIBUYA 5F | TOKYO, 1500002, JP | | 01 | USD | 50.00 | T108295668 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105723200 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | | TOKYO 150-0002 JP | 01 | USD | 1,200.00 | T108296012 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105723600 | 7/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME, SHIBUYA KU | TOKYO JAPAN 1500002 | 01 | USD | 230.00 | T108296016 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105723780 | 7/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | | | | 01 | USD | 1,030.00 | T108299158 | 3104001 | COMERICA BANK |
| 8102105723800 | 7/25/2013 | | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 300.00 | T108299167 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105723900 | 7/25/2013 | | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO, JAPAN | | | 01 | USD | 870.00 | T108299168 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105724100 | 7/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 100.00 | T108298441 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105724300 | 7/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | NO ADDRESS PROVIDED | TOKYO JAPAN | JP | 01 | USD | 1,600.00 | T108299043 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105724400 | 7/25/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | 2CHOME SHIBUYA KU TOKYO JP | | 01 | USD | 283.00 | T108299560 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105726290 | 7/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | 01 | USD | 500.00 | T108302706 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105726100 | 7/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108303214 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105726900 | 7/26/2013 | 1131605 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | SHIBUYA 5F, TOKYO, JAPAN 150-000 | | 01 | USD | 3,000.00 | T108303229 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105726700 | 7/26/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 165.00 | T108303319 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105726500 | 7/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2 CHROME SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 155.00 | T108303825 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105727000 | 7/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 2,200.00 | T108303827 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105727180 | 7/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | N ROUND CROSS SHIBUYA5F, 11 6 SHIB | UYA, 2 CHOME, SHIBUYA KU, TOKYO 150 | | 01 | USD | 800.00 | T108303855 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105727420 | 7/26/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 1,707.00 | T108303350 | 3764029 | STANDARD CHARTERED BANK |
| 8102105727900 | 7/29/2013 | 1131605 | 2101457705 | MTGOX XO LTD, | SHIBUYA, TOKYO | JAPAN | | 01 | USD | 1,500.00 | T108307156 | 2942001 | JYSKE BANK A.S. |
| 8102105729600 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA KU | JAPAN | 01 | USD | 700.00 | T108307254 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105730700 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | NO ADDRESS PROVIDED | SHIBUYA TOKYO JAPAN JP | | 01 | USD | 500.00 | T108307395 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105730100 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 1,285.00 | T108307306 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105730300 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA -KU | TOKYO, JAPAN | 01 | USD | 1,523.62 | T108307599 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105730400 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | 1 5 UCHISAIWAICHO 1 CHOME | CHIYODA KU 100 0011 TOKYO JAPAN | TOKYO 100-0011 JP | 01 | USD | 1,000.00 | T108307622 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105704900 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F TOKYO JP | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | 01 | USD | 3,272.00 | T108307615 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105730500 | 7/29/2013 | 1131605 | 2101457705 | MT GOX LTD | ROUND CROSS SHIBUYA 5F TOKYO JP | | | 01 | USD | 550.00 | T108307625 | 2289002 | JPMORGAN CHASE BANK, N.A. |
| 8102105730700 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 300.00 | T108306973 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105730900 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-C SHIBUYA-KU TOKYO | JAPAN | 01 | USD | 500.00 | T108307586 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105733000 | 7/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO  150-0002 JP | 01 | USD | 1,000.00 | T108310529 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105731600 | 7/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F | ROUND CROSS SHIBUYA 5F 11-6 SH | TOKYO  150-0002 JP | | 01 | USD | 160.00 | T108310586 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105732400 | 7/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO  150-0002 JP | 01 | USD | 500.00 | T108310568 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105733200 | 7/30/2013 | 1131605 | 2101457705 | MTGOX.COM | | TOKYO, 150-0002, JP | | 01 | USD | 20.00 | T108310619 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105733600 | 7/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SH | TOKYO  150-0002 JP | | 01 | USD | 1,500.00 | T108310800 | 2942001 | JYSKE BANK A.S. |
| 8102105734300 | 7/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 750.00 | T108311131 | 4208501 | U.S. BANK |
| 8102105734100 | 7/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 160.00 | T108311140 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105734800 | 7/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 300.00 | T108311142 | 4208501 | U.S. BANK |
| 8102105734700 | 7/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-K | TOKYO  150-0002 JP | 01 | USD | 400.00 | T108311193 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105735200 | 7/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA 5F | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | SHIBUYA-KU TOKYO JAPAN | JAPAN 150-0002 | 01 | USD | 985.00 | T108311654 | 1646030 | BANK OF CHINA LIMITED |
| 8102105735200 | 7/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 1,500.00 | T108311710 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105735300 | 7/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-KU JP | | 01 | USD | 110.00 | T108311743 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105735500 | 7/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 455.00 | T108311195 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105736590 | 7/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | 2-CHOME, SHIBUYA-KU | TOKYO, JP | 01 | USD | 1,925.00 | T108313067 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105737000 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 250.00 | T108314131 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105737100 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-C SHIBUYA-KU TOKYO | JAPAN | 01 | USD | 300.00 | T108314135 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105737300 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SH | SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 225.00 | T108314324 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105737480 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO  JP | 01 | USD | 550.00 | T108314494 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105738370 | 7/31/2013 | 1131605 | 2101457705 | MT GOX LTD | SHIBUYA | TOKYO | JAPAN | 01 | USD | 3,485.00 | T108314902 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105738400 | 7/31/2013 | 1131605 | MT GOX LTD | ROUND CROSS SHIBUYA5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 1,000.00 | T108314808 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105738500 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO | | | 01 | USD | 400.00 | T108315050 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105738100 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU JP | TOKYO JAPAN | 01 | USD | 300.00 | T108315589 | 4208501 | U.S. BANK |
| 8102105738900 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 500.00 | T108315623 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105740950 | 7/31/2013 | 1131605 | 210-1457705 | ROBERT SARCIS SHOMON, MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108316341 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105741000 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 9,814.69 | T108319793 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105741100 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 01 | USD | 500.00 | T108319970 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105741180 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | SHIBUYA  150-0002 JP | 01 | USD | 40.00 | T108320044 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105741400 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA  150-0002 JP | 01 | USD | 1,355.00 | T108320044 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105742300 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO  150-0002 JP | 01 | USD | 5,000.00 | T108320332 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105742070 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 500.00 | T108320547 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105742100 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 100.00 | T108320497 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105742900 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 500.00 | T108321186 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105742500 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | SHIBUYA, TOKYO, JAPAN | JP | | 01 | USD | 4,000.00 | T108321167 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105743600 | 8/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 250.00 | T108321229 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105742990 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 2 CHOME SHIBUYA KU TOKYO JP | TOKYO 150-0002 JP | 01 | USD | 25,000.00 | T108321229 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 8102105741200 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-000 | 01 | USD | 400.00 | T108321601 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105743400 | 8/1/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUGA, TOKYO | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2 CHOME 150-0002 JP | 01 | USD | 400.00 | T108321211 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |

| 取引番号 | 送金銀行国コード | 送金銀行名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021057173800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057174600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057176200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057178800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021057179600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021057180100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | GLENS FALLS NATL BK TR CO | GENERAL LEDGER DEPT | 250 GLEN ST | GLENS FALLS NY 12801~ | |
| 81021057184300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | /000004121345797 | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY S | SAN FRANCISO |
| 81021057190800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | | NEW YORK USA | | | | | |
| 81021057191600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | | NEW YORK USA | DEREK STEVENS | | NOBLE OK 73068 | | |
| 81021057194000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021057202700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057204300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057205100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057209300 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | HARBORSTONE CREDIT UNION | PO BOX 4207 | | | |
| 81021057211600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021057215800 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | | | | | |
| 81021057217400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057218200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK |
| 81021057220500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RABOBANK , N.A. | FBD ACCOUNT | THOUSAND OAKS, CALIFORNIA | CA | |
| 81021057221300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057223200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057235400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PENTAGON FEDERAL CREDIT UNION | ALEXANDRIA   VA   USA | | | |
| 81021057237800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057238600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021057239400 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | PENTAGON FEDERAL CREDIT UNION | ALEXANDRIA, VA | | | |
| 81021057241700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057243300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021057244100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | MISSOURI CREDIT UNION CACU 111 E BR | OADWAY | COLUMBIA MO | | |
| 81021057262900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057266100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057267900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057268700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | | | |
| 81021057269500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057270000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057271800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | RTN FEDERAL CREDIT UNION | 600 MAIN STREET | WALTHAM 02452 UNITED STATES | | |
| 81021057274200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN REGIONS FINANCIAL CORP | 417 NORTH 20TH STREET | BIRMINGHAM, AL 35202 | | |
| 81021057297000 | 219 | DENMARK | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057299600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CAMDEN NATL BANK | 2 ELM STREET | CAMDEN MAINE 04843 | US | |
| 81021057300700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | USAA FEDL SA | | | | |
| 81021057301500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | IRVTUS3NPFT | | | | |
| 81021057302300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TRUSTCO BANK N A | 5 SARNOWSKI DR | SCHENECTADY NY 12302~3503 | | |
| 81021057303100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057304900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057305700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | ALLOYA CORPORATE FCU WIRES 4450 WEA | VER PARKWAY | WARRENVILLE IL | | |
| 81021057307300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057309900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021057333000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057331600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057332400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057333200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057333600 | 219 | DENMARK | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057346300 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021057347100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON     WA | | |
| 81021057348900 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021057349700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057350200 | 300 | U.S.A | 1646030 | BANK OF CHINA LIMITED | 300 | U.S.A | WEBSTER BANK | WATERBURY, CT 06702 | UNITED STATES | | |
| 81021057352800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057353600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304~1321 | | |
| 81021057355200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057365900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021057370600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057371400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057373000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057374800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057383700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | PROSPERITY BANK | 80 SUGAR CREEK CENTER BLVD | EL CAMPO, TX 77478 | | |
| 81021057384500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057385300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COMMUNITY FINANCIAL CREDIT UNION | 500 S HARVEY ST | PLYMOUTH MI 48170~1750 | | |
| 81021057386100 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | PA STATE EMPLOYEES CREDIT UNION ATT | N GINA NOSS PO BOX 67013 | HARRISBURG PA | | |
| 81021057387900 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | SOUND CREDIT UNION OF TACOMA WA | 1331 BROADWAY PLAZA | PO BOX 1595 | | |
| 81021057389500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057392600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057409500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057410000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057411800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057412600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057413400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057419200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057420700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057421500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057422300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057424900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO CA | |
| 81021057425700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057428100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021057429900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK | 300 | U.S.A | AUSTIN TELCO FEDERAL CREDIT UNION 8 | 929 SHOAL CREEK BLVD | AUSTIN TX | | |
| 81021057431200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057432000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INWOOD NATIONAL BANK OF DALLAS | 7621 INWOOD RD | DALLAS TX 75209~4045 | | |
| 81021057434600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE GOLDEN ONE CREDIT UNION | FBD ACCOUNT | SACRAMENTO, CALIFORNIA | CA | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021057435400 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 550.00 | T108320490 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057436200 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | 01 | USD | 5,500.00 | T108320656 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057451600 | 8/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOYKO 150-0002 JP | 01 | USD | 220.00 | T108323521 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057454000 | 8/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 2,600.00 | T108323728 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057455800 | 8/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 01 | USD | 1,000.00 | T108323730 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057455900 | 8/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 500.00 | T108323965 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057460200 | 8/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO      JAPAN | | | | 01 | USD | 2,968.42 | T108324106 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057461300 | 8/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | | JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAP | 01 | USD | 1,000.00 | T108324108 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021057463900 | 8/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA | TOKYO  JP | | 01 | USD | 5,700.00 | T108324133 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057464700 | 8/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | | | 01 | USD | 333.00 | T108324488 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021057465500 | 8/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SH | TOKYO 150-0002 JP | | | 01 | USD | 450.00 | T108324494 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057480000 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | | 03 | EUR | 326.16 | T108326275 | 1607021 | BANK OF AMERICA, N.A. |
| 81021057482500 | 8/5/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 116 SHIBUYA | SHIBUYA KU TOKYO 1500002 | JAPAN | | 01 | USD | 480.00 | T108326741 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057483300 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 13,500.00 | T108326823 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057484100 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA KU TOKYO JAPAN | 150-0002 | | | 01 | USD | 215.00 | T108326892 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021057485900 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU JP | | | 01 | USD | 450.00 | T108326917 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021057486700 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | RON CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108327005 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057487500 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 1,000.00 | T108327019 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057488300 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHOME SHIBUYA-KU TOKYO JP | | | 01 | USD | 265.00 | T108327020 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057490600 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 225.00 | T108326874 | 3764029 | STANDARD CHARTERED BANK |
| 81021057491400 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA TOKYO JAPAN | | | 01 | USD | 500.00 | T108326929 | 3554028 | THE ROYAL BANK OF SCOTLAND PLC |
| 81021057493000 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUA-KU, | JAPAN | | 01 | USD | 500.00 | T108327022 | 3764029 | STANDARD CHARTERED BANK |
| 81021057508300 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108329310 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057510600 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUY | A 2 CHOME SHIBUYA KU JP | | | 01 | USD | 483.00 | T108329500 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021057512200 | 8/6/2013 | 1131605 | 2101457705 | MT GOX COMPANY LTD | ROUND CROSS SHIBUYA 11-6 SHIBUYA | 2-CHROME SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 160.00 | T108329614 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057513000 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 200.00 | T108329670 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057514800 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | | | | | 01 | USD | 5,500.00 | T108329617 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057516400 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 750.00 | T108329314 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057517200 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 25,000.00 | T108329355 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057518000 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CH. | SHIBUYA-KU, TOKYO, JP | | 01 | USD | 250.00 | T108329549 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057519800 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 500.00 | T108329640 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057520300 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JAPAN 150-0002 | | 01 | USD | 200.00 | T108329674 | 3527002 | HSBC BANK USA, N.A. |
| 81021057534200 | 8/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | | 01 | USD | 875.00 | T108330769 | 3527002 | HSBC BANK USA, N.A. |
| 81021057543100 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO JAPAN 150 0002 | | 01 | USD | 400.00 | T108331667 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057547300 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 400.00 | T108332093 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057547300 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,200.00 | T108332129 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057548100 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 150.00 | T108332143 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057549900 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 110,000.00 | T108332157 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057550400 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | JAPAN | | | 01 | USD | 1,070.00 | T108332188 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057551200 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | YA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 210.00 | T108332565 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057552000 | 8/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | NOT PROVIDED | TOKYO 150-0002 JP | | | 01 | USD | 4,100.00 | T108332566 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057554000 | 8/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 250.00 | T108332019 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057555800 | 8/7/2013 | | M09593357X | MTGOX CO LTD | ROUND CROSS SHIBUYS 5F | 11-6 SHIBUYA | TOKYO, JP | | 01 | USD | 90.00 | T108332117 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057575800 | 8/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | | 01 | USD | 5,000.00 | T108334589 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057576600 | 8/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 400.00 | T108334598 | 4208501 | U.S. BANK |
| 81021057578200 | 8/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 300.00 | T108334732 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057579000 | 8/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 300.00 | T108334733 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057580600 | 8/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 985.00 | T108334748 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057581300 | 8/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | | 01 | USD | 8,000.00 | T108334713 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057582100 | 8/8/2013 | 1131605 | 210-1457705 | MTGOX | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 300.00 | T108334406 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057585500 | 8/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHOME SHIBUYA-KU TOKYO 150-0002 JP | | 01 | USD | 1,460.00 | T108334697 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057596000 | 8/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 250.00 | T108336557 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057600500 | 8/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA | 5F 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 JP | | 01 | USD | 1,800.00 | T108336942 | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) |
| 81021057601300 | 8/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | | 01 | USD | 1,800.00 | T108336979 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057620900 | 8/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 8,000.00 | T108339469 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057622500 | 8/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO      JP | | | 01 | USD | 450.00 | T108339760 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057623300 | 8/12/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 990.00 | T108339853 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057625900 | 8/12/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2 CHOME 150-0002 JP | | 01 | USD | 1,500.00 | T108339834 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057626700 | 8/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO      JAPAN | | | | 01 | USD | 5,500.00 | T108339731 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057627500 | 8/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | BUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 650.00 | T108339345 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057628300 | 8/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 3,975.00 | T108339589 | 3527002 | HSBC BANK USA, N.A. |
| 81021057644500 | 8/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 210.00 | T108342058 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057645300 | 8/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 600.00 | T108342166 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057646100 | 8/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 600.00 | T108342175 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057647900 | 8/13/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 170.00 | T108342177 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057655200 | 8/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA-KU | JAPAN | | 01 | USD | 600.00 | T108342191 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057656800 | 8/13/2013 | 1131605 | 2101457705 | MT. GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 7,500.00 | T108342542 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057656600 | 8/13/2013 | 1131605 | 210-1457705 | MT. GOX CO LTD | TOKYO JP | | | | 01 | USD | 140.00 | T108342591 | 4208501 | U.S. BANK |
| 81021057660700 | 8/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 400.00 | T108342951 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057666500 | 8/13/2013 | 1131605 | 210-1457705 | MTGOXCOLTDSHIBUYA TOKYOJAPAN | 6104 POND LILY CT. | BURKE, VA, 22015, US | | | 01 | USD | 515.00 | T108343695 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057676200 | 8/14/2013 | 1131605 | 210 1457705 | MT. GOX CO., LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 3,500.00 | T108345053 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057680100 | 8/14/2013 | 1131605 | 2101457705 | MT GOX | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | | 01 | USD | 580.00 | T108345082 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057682500 | 8/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 5,500.00 | T108345118 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057683300 | 8/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | A 2-CHOME, SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 160.00 | T108344722 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057702700 | 8/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO JAPAN | | 01 | USD | 250.00 | T108347327 | 2731001 | KEYBANK NATIONAL ASSOCIATION |
| 81021057703500 | 8/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 1,000.00 | T108347490 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057704300 | 8/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5A, 11-6 | SHIBUYA 2-CHOME, SHIBUYA - KU | TOKYO JP | | 01 | USD | 500.00 | T108347497 | | |
| 81021057708500 | 8/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5A, 11-6 | SHIBUYA 2-CHOME, SHIBUYA -KU | 01 | USD | 185.00 | T108347934 | 0016002 | MIZUHO BANK, LTD. |
| 81021057728900 | 8/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 500.00 | T108349508 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057729700 | 8/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 01 | USD | 1,000.00 | T108350246 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057730000 | 8/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 3,000.00 | T108350392 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057731000 | 8/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 155.00 | T108350627 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021057435400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057436200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057451600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057454000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057455800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057459000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057460500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057461300 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | | |
| 81021057463900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057464700 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | UNIVERSITY OF WISCONSIN CREDIT UNI | 3500 UNIVERSITYAVENUE | MADISON WI | | | |
| 81021057466500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057480900 | 220 | UNITED KINGDOM | 2465016 | DEUTSCHE BANK AG | 215 | F.R.GERMANY | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057482500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | SOVEREIGN BANK OF NEW ENGLAND | WYOMISSING PENNSYLVANIA      PA | | | | |
| 81021057483300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057484100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 81021057485900 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | CORPORATE ONE FCU 8700 ORION PL | COLUMBUS OH | | | | |
| 81021057486700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057487500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057488300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057490600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | SCBLUS33F2S | | | | | |
| 81021057491400 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021057493000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN REGIONS FINANCIAL CORP | 417 NORTH 20TH STREET | BIRMINGHAM, AL 35202 | | | |
| 81021057508300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057510600 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | MOUNTAIN CREDIT UNION FCCCU 38 MAPL | E STREET | WAYNESVILLE NC | | | |
| 81021057512200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COMMUNITY BANK, NA | SYRACUSE NY | | | | |
| 81021057513000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057514800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057516400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057517200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057518000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MISSION FEDERAL, CREDIT UNION | 5785 OBERLIN DR. | SAN DIEGO, CA 92121 | | | |
| 81021057519800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057520300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021057534200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | HONG KONG (HEAD OFFICE) | HONG KONG | |
| 81021057543100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057545700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057547300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057548100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057549900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INTERNAL ACCOUNTS PROCESSING GROUP | 500 STANTON CHRISTIANA ROAD | MAIL CODE DE3-3780 | NEWARK DE 19713- | |
| 81021057550400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057551200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON      WA | | | |
| 81021057552000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON      WA | | | |
| 81021057555400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057555800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | //FW311990511 | CATALYST CORPORATE | | | | |
| 81021057575800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057576600 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | | |
| 81021057578200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057579000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057580500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | PROSPERITY BANK | 80 SUGAR CREEK CENTER BLVD | EL CAMPO, TX 77478 | | | |
| 81021057581300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057582100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057585500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057596000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057600500 | 300 | U.S.A | 2897002 | THE BANK OF NEW YORK MELLON (FM BANK OF NEW YORK) | 300 | U.S.A | USAA FEDL SA | | | | | |
| 81021057601300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | | |
| 81021057602900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057622500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057623300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057625900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE GOLDEN ONE CREDIT UNION | FBD ACCOUNT | SACRAMENTO, CALIFORNIA      CA | | | |
| 81021057626700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057627500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057628300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA - HEXAGON PAYMENTS | | | | | |
| 81021057644500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057645300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057646100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057647900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057652600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | CAMDEN NATL BANK | 2 ELM ST | CAMDEN ME 04843 | US | | |
| 81021057653400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057654200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | | |
| 81021057655800 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | | |
| 81021057658400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | IBERIABANK | 200 WEST CONGRESS STREET | LAFAYETTE LA 70501 | | | |
| 81021057660700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057666500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021057676200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | VALLEY NATIONAL BANK | | | | | |
| 81021057680100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | | | |
| 81021057681900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057683300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRSTBANK | CENTRALIZED RECONCILIATION DEPARTME | 12345 WEST COLFAX AVENUE | LAKEWOOD CO 80215 | | |
| 81021057701900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057702700 | 300 | U.S.A | 3731001 | KEYBANK NATIONAL ASSOCIATION | 300 | U.S.A | KEYBANK NATIONAL ASSOCIATION | | CLEVELAND (HEAD OFFICE) | CLEVELAND | |
| 81021057703500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057704300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057707700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANCORPSOUTH BANK | 1 MISSISSIPPI PLAZA DRAWER 789 | TUPELO MS 38802 | | | |
| 81021057708500 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | BREMER BANK, NATIONAL ASSOCIATION | SOUTH ST PAUL, MN | | | | |
| 81021057710800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |
| 81021057728900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057729700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057730200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | NEW YORK | NEW YORK | |
| 81021057731000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021057732800 | 8/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 500.00 | T108350290 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057748300 | 8/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | 01 | USD | 5,000.00 | T108352676 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057749100 | 8/19/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 300.00 | T108352813 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057750600 | 8/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU, | TOKYO JAPAN 150-0002 | 01 | USD | 2,500.00 | T108352815 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057755300 | 8/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME, SHIBUYA KU | TOKYO JAPAN 150 0002 | 01 | USD | 1,100.00 | T108352767 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057754800 | 8/19/2013 | 1131605 | 1457705 | MT GOX CO LTD | ROUNDCROSS SHIBUYA 5S 11-6 SHIBUYA | SHIBUYA-KU TOKYO, JAPAN 150-0002 | | 01 | USD | 182.50 | T108352695 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057775000 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 9,000.00 | T108354746 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057776800 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO JP | | 01 | USD | 350.00 | T108354761 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057784000 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 250.00 | T108354771 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057779200 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 300.00 | T108354778 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057780700 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,000.00 | T108354795 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057781500 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 2,000.00 | T108354848 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057789900 | 8/20/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA | SHIBUYA | | TOKYO,JAPAN | 01 | USD | 250.00 | T108355126 | 3479001 | PNC BANK, N.A. |
| 81021057790400 | 8/20/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA | SHIBUYA | | | 01 | USD | 570.00 | T108355158 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057791200 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 600.00 | T108355161 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057792000 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 9,800.00 | T108355186 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057793000 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JAPAN 150-0002 | 01 | USD | 1,500.00 | T108355206 | 3527002 | HSBC BANK USA, N.A. |
| 81021057794600 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO 150-0002 JP | | 01 | USD | 7,512.52 | T108355319 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057800700 | 8/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,500.00 | T108354873 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057802300 | 8/20/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | 01 | USD | 500.00 | T108355320 | 1793019 | THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. |
| 81021057821900 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 1500002 JP | 01 | USD | 300.00 | T108358018 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057826900 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | CERULEAN TOWER 15F,SAKURAGAOKA-CHO | 26-1 SHIBUYA-KU | TOKYO JAPAN 150-8512 | 01 | USD | 750.00 | T108358314 | 0016002 | MIZUHO BANK, LTD. |
| 81021057828500 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 350.00 | T108358370 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057829300 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 600.00 | T108358372 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057833000 | 8/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 150-0002, JP | 01 | USD | 5,500.00 | T108358410 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057831600 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 5,500.00 | T108358417 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057832400 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN | 01 | USD | 500.00 | T108358432 | 4208501 | U.S. BANK |
| 81021057833200 | 8/21/2013 | 1131605 | 1457705 | MT GOX CO LTD | TOKYO | JAPAN | | 01 | USD | 200.00 | T108358818 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057834000 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU JP | 01 | USD | 900.00 | T108358161 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057835800 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | BUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108357938 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057851000 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO JP, JAPAN | TOKYO 100-0011 JP | 01 | USD | 800.00 | T108360719 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057857800 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108361248 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057858000 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | TOKYO | JAPAN | | 01 | USD | 1,200.00 | T108361278 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057861700 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | TOKYO | JAPAN | | 01 | USD | 500.00 | T108361076 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057872200 | 8/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 300.00 | T108363594 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057873000 | 8/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 255.00 | T108363595 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057876400 | 8/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,200.00 | T108363747 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057877200 | 8/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 1,000.00 | T108363893 | 3764029 | STANDARD CHARTERED BANK |
| 81021057878000 | 8/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU JP | 01 | USD | 600.00 | T108363980 | 3764029 | STANDARD CHARTERED BANK |
| 81021057881100 | 8/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 300.00 | T108364056 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057900300 | 8/26/2013 | 1131605 | 210-1457705 | MTGOX CO, LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6, 150-0002, JP | | 01 | USD | 700.00 | T108367076 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057902900 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO, LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 1,010.00 | T108367369 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057904500 | 8/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | CHIYODA-KU 100-0011, TOKYO JAPAN | | 01 | USD | 102.50 | T108367522 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057906100 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 992.50 | T108367081 | 3764029 | STANDARD CHARTERED BANK |
| 81021057907900 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 843 RIFLE CAMP RD | WOODLAND PARK NJ 07424 | | 01 | USD | 1,000.00 | T108367649 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057909000 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA, 100-0011, JP | | 01 | USD | 75.00 | T108367672 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057910000 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 400.00 | T108367689 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057911800 | 8/26/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-TOKYO | JAPAN | 01 | USD | 340.00 | T108367744 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057912800 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,250.00 | T108367757 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057916800 | 8/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO | HAPAN | | 01 | USD | 1,450.00 | T108368058 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057925700 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHY | SHIBUYA JP | | 01 | USD | 150.00 | T108370691 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057926500 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 170.00 | T108370693 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057927300 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 500.00 | T108370706 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057929900 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 800.00 | T108370725 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057930400 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | TOKYO 150-0002 JP | 01 | USD | 600.00 | T108370747 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057931200 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108370756 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057932000 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO JP | | 01 | USD | 5.00 | T108371137 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057934600 | 8/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO JP | | 01 | USD | 500.00 | T108371148 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057937000 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 400.00 | T108371226 | 3764029 | STANDARD CHARTERED BANK |
| 81021057940100 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 1,415.00 | T108371310 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057941900 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOME, SHIBUYA-KU | TOKYO 150 0002 JP | 01 | USD | 1,985.00 | T108371320 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057942700 | 8/27/2013 | 1131605 | 2101457705 | MT. GOX – BITCOIN EXCHANGE | ROUND CROSS SHIBUYA 5F 11 6 | 11 6 SHIBUYA 2 CHOME, SHIBUYA-KU | TOKYO 150 0002 JAPAN | 01 | USD | 2,900.00 | T108371421 | 3764029 | STANDARD CHARTERED BANK |
| 81021057943500 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | 01 | USD | 660.00 | T108371427 | 3527002 | HSBC BANK USA, N.A. |
| 81021057945600 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA JP | 01 | USD | 800.00 | T108371484 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057948300 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | 01 | USD | 1,250.00 | T108371562 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057950800 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO | JAPAN | | 01 | USD | 640.00 | T108371241 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021057951600 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-C SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 455.00 | T108372600 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021057952400 | 8/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO | JAPAN | | 01 | USD | 1,000.00 | T108371712 | 4208501 | U.S. BANK |
| 81021057953200 | 8/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 900.00 | T108371513 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057965900 | 8/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 2,500.00 | T108373925 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057969000 | 8/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 450.00 | T108371294 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057982500 | 8/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JAPAN 1500002 | | TOKYO, JAPAN | 01 | USD | 340.00 | T108374786 | 3479001 | PNC BANK, N.A. |
| 81021057983300 | 8/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 400.00 | T108375279 | 1607047 | BANK OF AMERICA, N.A. |
| 81021057987500 | 8/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO | JAPAN 150-0002 | | 01 | USD | 500.00 | T108374810 | 3527002 | HSBC BANK USA, N.A. |
| 81021057991500 | 8/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME SHIBUYA KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,300.00 | T108375268 | 4079002 | WELLS FARGO BANK N.A. |
| 81021057994600 | 8/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 700.00 | T108373766 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058009800 | 8/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 300.00 | T108377909 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058011700 | 8/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2 CHOME SHIBUYA-KU SHIBUYA JAPAN | | 01 | USD | 300.00 | T108378255 | 3554028 | THE ROYAL BANK OF SCOTLAND PLC |
| 81021058014100 | 8/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 500.00 | T108377949 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058015900 | 8/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 300.00 | T108378020 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058022200 | 8/29/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2 150-0002 JP | 01 | USD | 1,000.00 | T108377164 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058023000 | 8/29/2013 | 1131605 | 210-1457705 | MTGOXCOLTDSHIBUYA TOKYOJAPAN | 6104 POND LILY CT | BURKE, VA, 22015, US | | 01 | USD | 1,000.00 | T108377165 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058023800 | 8/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 300.00 | T108374836 | 4079002 | WELLS FARGO BANK N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021057732800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 81021057748300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057749100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057750600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057753000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021057754800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021057775000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057776800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057778400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057779200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057780700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057781500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | EMP MEDIA, INC | 6130 W FLAMINGO RD . 732 | LAS VEGAS NV 89103-2280 | | |
| 81021057789900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057790400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057791200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057792000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE BUSINESS BANK | P O BOX 2459 | VIENNA VA 22183 | | |
| 81021057793300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021057794400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057800700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057802300 | 300 | U.S.A | 1793019 | THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | 300 | U.S.A | PROGRESSIVE BANK | WINNSBORO | | | |
| 81021057821900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057826900 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | COMMERCE BANK | KANSAS CITY, MO | | | |
| 81021057828500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057829300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057830800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057831600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST Z8M2 | BOSTON MA 02109-3605 | | |
| 81021057832400 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | SOUND CREDIT UNION OF TACOMA WA | 1331 BROADWAY PLAZA | PO BOX 1595 | | |
| 81021057833200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057834000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057835800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057836600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057851000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057857800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057858600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057861700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057872200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057873000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057876400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057877200 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FARMERS BANK AND TRUST COMPANY | 400 WEST MAIN | P.O. BOX 688 | BLYTHEVILLE | ARUSA 723160688 |
| 81021057878000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057881100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057900300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057902900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057904500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021057906100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN VECTRA BANK | 2000 EAST 20TH STREET | FARMINGTON, NM 87401 | | |
| 81021057907900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NFCU | | | | |
| 81021057909500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057910000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL PENN BANK | | | | |
| 81021057911800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CAMDEN NATL BANK | 2 ELM ST | CAMDEN ME 04843 | US | |
| 81021057912600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057916800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057925700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057926500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057927300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057929900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057930400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057931200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057932000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057934600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057937000 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021057939600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057940100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021057941900 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 81021057942700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | PATELCO CU | 5050 HOPYARD RD | PLEASANTON CA 94588 | | |
| 81021057943500 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021057946000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057948500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057949300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057950800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021057951600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057955400 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | BANK OF AMERICA, N.A. | | | | |
| 81021057954000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057963900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057979400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057982500 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057983300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021057987500 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021057995600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057999400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021057997200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058010900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058011700 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021058013300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058014100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058015900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE GOLDEN ONE CREDIT UNION | FBD ACCOUNT | SACRAMENTO, CALIFORNIA | CA | |
| 81021058022200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058023000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | NEW YORK  USA | | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021058037900 | 8/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CHBUYA TOKYO JAPAN | | | SHIBUYA TOKYO JAPAN | 01 | USD | 300.00 | T108382131 | 3479001 | PNC BANK, N.A. |
| 81021058038700 | 8/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO SHIBUYA-KU | JAPAN | | 01 | USD | 300.00 | T108382389 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058039500 | 8/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 175.00 | T108382732 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058055700 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO .JP | | 01 | USD | 1,040.00 | T108386794 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058065400 | 9/2/2013 | 1131605 | | MTGOX COMPANY LTD | | | | | 01 | USD | 300.00 | T108387683 | 3104001 | COMERICA BANK |
| 81021058062200 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 | TOKYO JAPAN | | | 01 | USD | 1,400.00 | T108387138 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058067000 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108387789 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058068800 | 9/2/2013 | 210-1457705 | | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO, 150-0002 JP | | 01 | USD | 5,000.00 | T108387789 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058069000 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 300.00 | T108387810 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058070100 | 9/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD,SHIBUYA,TOKOYO,JAPAN | TOKOYO JAPAN | | | | 01 | USD | 2,897.64 | T108387811 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058071900 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | | 01 | USD | 700.00 | T108387856 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021058073500 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 12,311.88 | T108387908 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058075100 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 910.00 | T108387081 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058076900 | 9/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,300.00 | T108387770 | 4208501 | U.S. BANK |
| 81021058104000 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | | 01 | USD | 500.00 | T108393438 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058108200 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 400.00 | T108393546 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058109000 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA, TOKYO, 150-0002, JP | | | 01 | USD | 950.00 | T108393570 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058113900 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 300.00 | T108393817 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058116300 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 300.00 | T108393837 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058117100 | 9/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 900.00 | T108393962 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058118900 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108394013 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058119700 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | ROUND CROSS SHIBUYA 5F | TOKYO .JP | | 01 | USD | 250.00 | T108394031 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058120200 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA KU TOKYO JAPAN | 150-0002 | | 01 | USD | 9,800.00 | T108394036 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058121000 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA- | TOKYO 150-0002 JP | | 01 | USD | 200.00 | T108394075 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058122800 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 200.00 | T108394105 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058123600 | 9/4/2013 | 1131605 | | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 2 CHROME SHIBUYA-KU | JAPAN | | 01 | USD | 770.00 | T108394453 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058128600 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 10,000.00 | T108393776 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058129400 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | TOKYO JAPAN 150-0002 | | | 01 | USD | 800.00 | T108394447 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058130000 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHROME SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 7,975.00 | T108394460 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058131700 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,760.00 | T108394559 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058133300 | 9/4/2013 | | 210-1457705 | ROBERT SARGIS SHOMON MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, | SHIBUYA JAPAN 150-0001 | | 01 | USD | 1,000.00 | T108393519 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058134100 | 9/4/2013 | 1131605 | 2101457705 | MTGOXCO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | JAPAN 150-0002 | | 01 | USD | 350.00 | T108394630 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058140600 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | JAPAN 150-0002 | | 01 | USD | 2,600.00 | T108394578 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058141400 | 9/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 2-CHROME SHIBUYA-KU TOKOYO JAPAN | | | 01 | USD | 700.00 | T108394034 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058151100 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 110.00 | T108395693 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058152900 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | SHIBUYA 150-0002 JP | | | 01 | USD | 800.00 | T108396596 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058153500 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, | SHIBUYA, KU, TOKYO, JAPAN 150-00 | | 01 | USD | 100.00 | T108396798 | 4208501 | U.S. BANK |
| 81021058155900 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-00 | | 01 | USD | 4,000.00 | T108396881 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058159500 | 9/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 1,500.00 | T108396932 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058160000 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 5,000.00 | T108397328 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058161800 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 1,000.00 | T108397288 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058164200 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, CHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 3,700.00 | T108397315 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058171500 | 9/5/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150 0002 JAPAN | | 01 | USD | 700.00 | T108397342 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058173100 | 9/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-0002 | | 01 | USD | 165.00 | T108397344 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058174900 | 9/5/2013 | 1131605 | 2101457705 | MTGOXSH SHIBUYA | | | | | 01 | USD | 670.00 | T108396860 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058175700 | 9/5/2013 | 1131605 | 2101457705 | MTGOX BANK LTD | I-5 UCHISAIWAICHO 1 CHOME, CHIYODA | KU 100-0011 TOKYO JAPAN | | | 01 | USD | 1,000.00 | T108396860 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058182000 | 9/6/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 1,000.00 | T108399649 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058183800 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | | 01 | USD | 800.00 | T108399640 | 3479001 | PNC BANK, N.A. |
| 81021058184600 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN, ROUND CROSS | SHIBUYA 5F, 11-6 SHIBUYA2-CHROME, | SHIBUYA-KU, TOKYO, JAPAN 150- | | 01 | USD | 2,000.00 | T108399713 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058185400 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 400.00 | T108399716 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058186200 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 400.00 | T108399800 | 4208501 | U.S. BANK |
| 81021058187000 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA 2 CHOME SHIBUYA | TOKYO 150-0002 JP | | 01 | USD | 100.00 | T108399398 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058190300 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOYKO JAPAN 1500002 | | | 01 | USD | 180.00 | T108399788 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058192000 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA 150-0002 | TOYKO 150-0002 JP | | 01 | USD | 300.00 | T108402337 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058204600 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOYKO 150-0002 JP | | | 01 | USD | 400.00 | T108402548 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058206200 | 9/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 200.00 | T108402582 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058208800 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 5,000.00 | T108402657 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058209600 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 300.00 | T108402127 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058210100 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | | 01 | USD | 175.00 | T108402732 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058212700 | 9/9/2013 | 1131605 | | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 400.00 | T108402781 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058213500 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 180.00 | T108402801 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81021058216000 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUA TOKYO JAPAN | | | | 01 | USD | 730.00 | T108402692 | 3554402 | THE ROYAL BANK OF SCOTLAND PLC |
| 81021058217700 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108402649 | 3527902 | HSBC BANK USA, N.A. |
| 81021058225800 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHOME, SHIBUYA-KU | TOKYO, JAPAN 50-0002 | | 01 | USD | 635.00 | T108402679 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058230400 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 150.00 | T108405301 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058233000 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108405294 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058237100 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1 CHOME, CHIYODA | TOKYO, 150-0002, JP | | | 01 | USD | 1,000.00 | T108405302 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058238900 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | | 01 | USD | 1,000.00 | T108405300 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058240200 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JAPAN | | | | 01 | USD | 5,000.00 | T108405677 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058245600 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 350.00 | T108405837 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058247800 | 9/10/2013 | 1131605 | 1457705 | MT GOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA ~KU150-0002 | TOKYO JAPAN | | | 01 | USD | 365.00 | T108405857 | 3764029 | STANDARD CHARTERED BANK |
| 81021058249600 | 9/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO | JAPAN ROUND CROSS SHIBUYA | 5F 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYA JAPAN | | 01 | USD | 250.00 | T108406167 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058250100 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, 150-0002, JP | | | 01 | USD | 2,500.00 | T108406016 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058252100 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | | 01 | USD | 1,000.00 | T108406184 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058255500 | 9/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 2-CHOME, SHIBUYA-KU | JP | | 01 | USD | 300.00 | T108405443 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021058260300 | 9/11/2013 | 1131605 | M24623636X | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 1,100.00 | T108408389 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058266200 | 9/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5 UCHISAIWAICHO 1 CHOME CHIYODA K | TOKYO JP | | | 01 | USD | 240.00 | T108408460 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058265500 | 9/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | | 01 | USD | 500.00 | T108408453 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058268000 | 9/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO JP | | | 01 | USD | 700.00 | T108408633 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058270300 | 9/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | | 01 | USD | 500.00 | T108408944 | 4208501 | U.S. BANK |
| 81021058272100 | 9/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO JP | | | 01 | USD | 465.50 | T108409038 | 1607047 | BANK OF AMERICA, N.A. |
| 81021058273400 | 9/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JAPAN | | | | 01 | USD | 500.00 | T108408872 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058277900 | 9/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN 150 000 | | 01 | USD | 500.00 | T108409182 | 4079002 | WELLS FARGO BANK, N.A. |
| 81021058285700 | 9/11/2013 | 1131605 | 210-1457705 | MTGOX CO. LTD | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | TOKYO, 150-8002, JP | | | 01 | USD | 700.00 | T108411445 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021058037900 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058038700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANKERS BANK INTERNATIONAL | 7700 MINERAL POINT ROAD | MADISON WI 53717 | | |
| 81021058039500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058055700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058056400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058066200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | STOCKMAN BANK OF MONTANA | MILES CITY MT | | | |
| 81021058067000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058068800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058069600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058070100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058071900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHU56SXXX | | | | |
| 81021058073500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058075100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058076900 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021058107400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058108200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058109000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058113900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BROADWAY NATIONAL BANK | 1177 NE LOOP 410 AT | SAN ANTONIO TX 78209 | | |
| 81021058116300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058117100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058118900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058119700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058120200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE BUSINESS BANK | 133 MAPLE AVE E | VIENNA VA 22180 | | |
| 81021058121000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058122800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058123600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | CAMDEN NATL BANK | 2 ELM ST | CAMDEN ME 04843 | US | |
| 81021058128600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TCF WISCONSIN | | | | |
| 81021058129400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021058130900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021058131700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058133300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058134100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058140600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058141400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058151100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058152900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058155300 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021058157900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TCF MINNESOTA | | | | |
| 81021058159500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058160000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | 82 DEVONSHIRE ST Z1M2 | BOSTON MA 02109-3605 | | |
| 81021058161800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058164200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COMMONWEALTH BUSINESS BANK | LOS ANGELES CA | | | |
| 81021058171500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058173100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058174900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058175700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058182000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058183800 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058184600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TCF ILLINOIS | | | | |
| 81021058185400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058186200 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021058187000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058194300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058200400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058204600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058206200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058208800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058209600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058210100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058212700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058213500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON WA | | |
| 81021058216900 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 81021058217700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021058225800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058233900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058234700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058235500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058237100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058238900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058240200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058245200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058247800 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDDEN TD BANK NA | WILMINGTON, DE | | | |
| 81021058248000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021058249400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 81021058251700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058252500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058256700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058262200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058263000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058264000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058268000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058270300 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | SOUND CREDIT UNION OF TACOMA WA | 1331 BROADWAY PLAZA | PO BOX 1595 | | |
| 81021058271100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058272900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058275300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058285000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058295700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | ﾄﾞ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105298100 | 9/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 395.00 | T108411611 | 3764029 | STANDARD CHARTERED BANK |
| 8102105301800 | 9/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | 01 | USD | 1,200.00 | T108411764 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105302800 | 9/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,200.00 | T108411476 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105303400 | 9/12/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 5F 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108412254 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105338500 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002, JP | 01 | USD | 160.00 | T108417557 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105340800 | 9/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 400.00 | T108417890 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105341600 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5 UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO 150-0002 JP | 01 | USD | 3,450.00 | T108417956 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105342400 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108417981 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105343200 | 9/17/2013 | 1131605 | 210-1457705 | MTGOX CO, LTD | | | | 01 | USD | 1,330.00 | T108418010 | 2768001 | BMO HARRIS BANK N.A. |
| 8102105344000 | 9/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 5,000.00 | T108418020 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105354700 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 255.00 | T108418708 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105355500 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 150.00 | T108418720 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105357100 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108418904 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105359000 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 280.00 | T108418930 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105364400 | 9/17/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA-KU | TOKYA JP | | 01 | USD | 75,000.00 | T108419053 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105365200 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JAPAN 150-0002 | 01 | USD | 200.00 | T108419097 | 0016002 | MIZUHO BANK, LTD |
| 8102105366000 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JAPAN | 01 | USD | 500.00 | T108419183 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105367800 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 1,000.00 | T108419185 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105368600 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA5F, 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO JP | 150-0002 | 01 | USD | 2,700.00 | T108419196 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105369400 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 1,000.00 | T108419204 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105372500 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO | JAPAN | 01 | USD | 2,200.00 | T108419588 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105373300 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 1,000.00 | T108419071 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105374100 | 9/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 985.00 | T108419852 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105382200 | 9/17/2013 | | 210-1457705 | MTGOX CO LTD | 3437 PETERSON PKWY N | FARGO ND 58102 US | | 01 | USD | 1,200.00 | T108414718 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105391100 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108422902 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105394500 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | ROUND CROSS SHIBUYA 5F | 100-0011 | 01 | USD | 500.00 | T108423064 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105395300 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA 5F | SHIBUYA 150-0002 JP | | 01 | USD | 150.00 | T108423126 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105397900 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO, LTD | | | | 01 | USD | 4,300.00 | T108423289 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105398700 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO, LTD | | | | 01 | USD | 500.00 | T108423347 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105400600 | 9/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 01 | USD | 1,000.00 | T108423447 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105404000 | 9/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU ~ | FURTHER CREDIT INFO M48632778X TOK | YO, 150-0002 JAPAN | 01 | USD | 1,000.00 | T108422449 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105416100 | 9/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA- KU | TOKYO, JAPAN | 01 | USD | 500.00 | T108426475 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105431500 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 03 | EUR | 180.21 | T108428368 | 1607021 | BANK OF AMERICA, N.A. |
| 8102105433100 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 1500002, JP | | 01 | USD | 250.00 | T108428641 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105434900 | 9/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 01 | USD | 980.00 | T108428669 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105435700 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | BUYA 2-CHOME, SHIBUYA-KU TOKYO, | TOKYO JP | 01 | USD | 400.00 | T108428572 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105439000 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 700.00 | T108428803 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105440400 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU,TOKYO, JAPAN 150-0001 | 01 | USD | 1,000.00 | T108428830 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105444600 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | JAPAN ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHB | TOKYO JAPAN | 01 | USD | 500.00 | T108429244 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105445400 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 2,000.00 | T108428786 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105447000 | 9/20/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | TOKYO | JAPAN | | 01 | USD | 300.00 | T108428908 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105451900 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 300.00 | T108429506 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105456900 | 9/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA KU, 150-0002, JP | | 01 | USD | 100.00 | T108431145 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105459300 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 1,600.00 | T108431345 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105466000 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5 S, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO, | JAPAN 150-0002 | 01 | USD | 270.00 | T108431443 | 3455428 | THE ROYAL BANK OF SCOTLAND PLC |
| 8102105461600 | 9/24/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHI TOKYO JP | | 01 | USD | 500.00 | T108431500 | 3764029 | STANDARD CHARTERED BANK |
| 8102105462400 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 400.00 | T108431569 | 347J001 | PNC BANK, N.A. |
| 8102105477100 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 300.00 | T108432448 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105480200 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,500.00 | T108432616 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105482800 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 500.00 | T108432835 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105487800 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA KU TOKYO JAPAN | TOKYO 150-0002, JP | 01 | USD | 5,000.00 | T108432978 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105489400 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11 6 SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN 150 000 | | 01 | USD | 1,500.00 | T108433048 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105490900 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108433046 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105492500 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108433431 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105493300 | 9/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JAPAN 150-0002 | 01 | USD | 239.00 | T108433005 | 3527002 | HSBC BANK USA, N.A. |
| 8102105497500 | 9/24/2013 | 1131605 | 1457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU JP | | 01 | USD | 175.00 | T108432952 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105503600 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | SHIBUYA-KU TOKYO, JAPAN 150-00002 | | 01 | USD | 160.00 | T108433541 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105514100 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | 01 | USD | 15,160.00 | T108434928 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105519100 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108434950 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105520600 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU TOYKO JAPAN | 01 | USD | 470.00 | T108434925 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105521400 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 150-0002, JP | 01 | USD | 2,788.00 | T108437340 | 4283800 | U.S. BANK |
| 8102105522200 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO JP | | 01 | USD | 300.00 | T108437172 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105524800 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-C SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 840.00 | T108437141 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105528000 | 9/25/2013 | | 2101457705MESSAGEM44146028X | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO | JAPAN 150-0002 | 01 | USD | 1,000.00 | T108437155 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105544200 | 9/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 500.00 | T108440343 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105549200 | 9/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | CHIYODA-KU 100-00011 | TOKYO, JP | 01 | USD | 10,000.00 | T108441944 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105550700 | 9/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | ROUND CROSS SHIBUYA 5F | SHIBUYA-KU, TOKYO 150-0002 JP | 01 | USD | 500.00 | T108441943 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105581600 | 9/27/2013 | | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 1,975.00 | T108446689 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105590700 | 9/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | 01 | USD | 800.00 | T108448270 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105598900 | 9/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA-KU, TOKYO, JAPAN 150-0002 | | 01 | USD | 242.50 | T108451148 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105599700 | 9/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JP | | 01 | USD | 400.00 | T108451345 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105617100 | 10/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | 01 | USD | 1,375.00 | T108454669 | 3527002 | HSBC BANK USA, N.A. |
| 8102105618700 | 10/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 300.00 | T108454779 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105619800 | 10/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 300.00 | T108457311 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105624400 | 10/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 9,800.00 | T108457495 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105625000 | 10/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 500.00 | T108454931 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105628600 | 10/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | SS 11-6 SHIBUYA 2 CHOME SHIBUYA~KU | 100-0011 JP | 01 | USD | 500.00 | T108455731 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105629000 | 10/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO JAPAN | JAPAN 150-0002 | 01 | USD | 270.00 | T108455426 | 3455428 | THE ROYAL BANK OF SCOTLAND PLC |
| 8102105644600 | 10/1/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | A 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 160.00 | T108461578 | 3455011 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105647200 | 10/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA, 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,312.00 | T108461623 | 4079002 | WELLS FARGO BANK N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105298100 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | FEDBEN TD BANK NA | WILMINGTON, DE | | | |
| 8102105301800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105302800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105303400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | THE GOLDEN ONE CREDIT UNION | FBD ACCOUNT | SACRAMENTO, CALIFORNIA | CA | |
| 8102105338500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105340800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105341600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105342400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105343200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | AMERICAN TR SVGS BK DUBUQUE, IOWA | DUBUQUE, IA | | | |
| 8102105344000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105354700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105355500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105357100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105358000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105364400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102105365200 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | UNIBANK FOR SAVINGS | WHITINSVILLE, MA | | | |
| 8102105366000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | PROSPERITY BANK | 80 SUGAR CREEK CENTER BLVD | EL CAMPO, TX 77478 | | |
| 8102105367800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105368600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105369400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105372500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102105373300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | 1615 CENTRAL AVE | LOS ALAMOS NM 87544-3018 | | |
| 8102105374100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CAPITOL FSB TOPEKA | | | | |
| 8102105382200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102105391100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105834500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105835300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105397900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105398700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO., INC. | | | NEW YORK,NY | |
| 8102105400600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105401400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | CITIBANK N.A. | | | SAN FRANCISCO,CA | |
| 8102105416100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 8102105431500 | 220 | UNITED KINGDOM | 2465016 | DEUTSCHE BANK AG | 215 | F.R.GERMANY | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105433100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105434900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105435700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105439900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105440400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNIVERSITY FEDERAL CREDIT UNION | AUSTIN TX | | | |
| 8102105444600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304-1321 | | |
| 8102105444400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | SUN NATIONAL BANK | 226 LANDIS AVENUE | VINELAND, NJ 08360 | | |
| 8102105447000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105451900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105456900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105457700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105459300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CENTRAL TRUST BANK | JEFFERSON CITY OFFICE | FBD ACCOUNT | JEFFERSON CITY, MISSOURI | MO |
| 8102105460800 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | RBS CITIZENS, N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 8102105461600 | 300 | U.S.A | 3764029 | STANDARD CHARTERED BANK | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 8102105462400 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105477100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105480200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105482800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105487800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105488400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | EXCHANGE BANK | SANTA ROSA, CA | | | |
| 8102105490900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105492500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105493300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102105497500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105503600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105514100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105519100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105520600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105521400 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 8102105522200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105523000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105524800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 8102105538000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | / 120000003 | BANKERS BANK INTERNATIONAL | 7700 MINERAL POINT ROAD | MADISON WI 53717 | |
| 8102105543400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105544200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105549200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105550700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105570100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RANDOLPH BROOKS FEDERAL CREDIT UNIO | FBD ACCOUNT | LIVE OAK, TEXAS | TX | |
| 8102105581600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | AUSTRALIA AND NEW ZEALAND BANKING G | ROUP LTD. | MELBOURNE (HEAD OFFICE) | MELBOURNE | |
| 8102105594700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105595500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 8102105598900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105609700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C | ORPORATION LTD. | HONG KONG (HEAD OFFICE) | HONG KONG | |
| 8102105617100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105618900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105624400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE BUSINESS BANK | PO BOX 2459 | VIENNA VA 22183 | | |
| 8102105625200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105626000 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 8102105628600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105630900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105638400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105645600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105644400 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | RBS CITIZENS N.A. | | PROVIDENCE (HEAD OFFICE) | PROVIDENCE | |
| 8102105644600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 8102105647200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | お〜日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105864000 | 10/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-0 | 01 | USD | 215.00 | T108461608 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105864900 | 10/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 1,500.00 | T108461287 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105865300 | 10/2/2013 | | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | TOKYO, JAPAN 150-0002 | | 01 | USD | 5,500.00 | T108468289 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105861800 | 10/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIYUBA 2 CHOME SHIYUBA KU | TOKYO JAPAN 150 0002 | | 01 | USD | 3,180.00 | T108462996 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105874900 | 10/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 2- CHROME, | 11-6 SHIBUYA 2- CHROME, | SHIBUYA-KU, TOKYO | | 01 | USD | 2,500.00 | T108464679 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105889600 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 300.00 | T108466016 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105869010 | 10/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 170.00 | T108466111 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105892700 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2-CHOME SHIBUYA KU | TOKYO, JAPAN JP | | 01 | USD | 300.00 | T108466159 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105869900 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU, | TOKYO 150-0002 JAPAN | | | 01 | USD | 100.00 | T108466501 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105869500 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 300.00 | T108466567 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105870040 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108466884 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105874600 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHINUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | | 01 | USD | 15,000.00 | T108466421 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105870700 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 2,395.00 | T108466844 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105871690 | 10/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | TOKYO | TOKYO 150-0002 JP | | 01 | USD | 1,272.00 | T108468659 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105871930 | 10/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | TOKYO | | | 01 | USD | 180.00 | T108468982 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105871600 | 10/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA, TOKYO, JAPAN. | | | 01 | USD | 1,000.00 | T108468948 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105872580 | 10/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUNDCROSSSHIBUYA5F, 11-6 SHIBUYA | 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 9,980.00 | T108469076 | 3527002 | HSBC BANK USA, N.A. |
| 8102105872580 | 10/7/2013 | 1131605 | 2101457705 | MT. GOX, CO LTD ,SHIBUYA,TOKYOJAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU,JAPAN 150-000 | | 01 | USD | 630.00 | T108469060 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105734700 | 10/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SH | SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108471216 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105736300 | 10/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 250.00 | T108471432 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105737100 | 10/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-P CHOME SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 4,000.00 | T108471454 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105874200 | 10/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO 100-0011 JP | | | 01 | USD | 600.00 | T108471496 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105874200 | 10/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | JAPAN ACCT: 2101457705 | MESSAGE: M4895592X | ACCOUNT. | | 01 | USD | 800.00 | T108471936 | 4208501 | U.S. BANK |
| 8102105744400 | 10/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN 150 | | | 01 | USD | 992.50 | T108471488 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105746000 | 10/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | | 01 | USD | 75.00 | T108471084 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105747800 | 10/8/2013 | 1131605 | 2101457705 | MTGOX CO | ROUND CROSS SHUBUYA 5F, 11-6 SHIBUY | 2-CHROME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 1,475.00 | T108471569 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105754100 | 10/9/2013 | | 210-1457705 | MTGOX CO LTD | | | | | 01 | USD | 2,000.00 | T108446043 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105759100 | 10/9/2013 | 1131605 | 210-1457705 | MT. GOX CO. LTD | TOKYO JP | | | | 01 | USD | 450.00 | T108473992 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105761400 | 10/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,300.00 | T108474102 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105762200 | 10/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAOKACHO 26-1 | SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 3,500.00 | T108474108 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105764800 | 10/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 400.00 | T108474203 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105764800 | 10/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-000 | | 01 | USD | 90.00 | T108474208 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105765000 | 10/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108474506 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105767200 | 10/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO SHIBUYA-KU JAPAN 150 | | 01 | USD | 1,300.00 | T108474540 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105769800 | 10/9/2013 | 1131605 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME | SHIBUYA-KU TOK | | 01 | USD | 750.00 | T108474526 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105778700 | 10/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | | 01 | USD | 17,453.84 | T108476425 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105783400 | 10/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-000 | | 01 | USD | 850.00 | T108477116 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105790700 | 10/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO 150-0002, JP | | | 01 | USD | 1,000.00 | T108479326 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105794900 | 10/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,000.00 | T108479838 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105796500 | 10/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO | JAPAN ROUND CROSS SHIBUYA 5F | | | | 01 | USD | 500.00 | T108479765 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105797300 | 10/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 500.00 | T108479274 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105809200 | 10/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAOKACHO 26-1 | SHIBUYA-KU | TOKYO JP | | 01 | USD | 4,920.00 | T108482455 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105811500 | 10/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | SHIBUYA-KU | TOKYO JP | | 01 | USD | 500.00 | T108482849 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105812300 | 10/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 150-0002 JP | | 01 | USD | 400.00 | T108482876 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105824600 | 10/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 1,480.00 | T108482883 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105825400 | 10/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYA JAPAN 150-0002 | | 01 | USD | 785.00 | T108483001 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105830100 | 10/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 1500002, JP | | | 01 | USD | 400.00 | T108482464 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105833900 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | TOKYO 150-0002 JP | | 01 | USD | 140.00 | T108487133 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105840800 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,000.00 | T108487280 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105844100 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD. | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JP | | 01 | USD | 250.00 | T108487272 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105842400 | 10/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | JP | | 01 | USD | 250.00 | T108487359 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105843200 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 255.00 | T108487458 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105846900 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO 150-0002 JP | | | 01 | USD | 1,500.00 | T108487677 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105848400 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 2,500.00 | T108487677 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105847400 | 10/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA-KU TOKYO | JAPAN 150-0002 | | 01 | USD | 3,000.00 | T108487791 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105855300 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA2-CHOMP,SHIBUYA-KU | TOKYO, JAPAN JP | | 01 | USD | 2,500.00 | T108487449 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105849600 | 10/16/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOMP,SHIBUYA KU | TOKYO JP | | 01 | USD | 10,000.00 | T108487939 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105850500 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | | 01 | USD | 1,800.00 | T108487684 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105851300 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 500.00 | T108487906 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105854700 | 10/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | BENEFICIARY NAME CONT. JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TO | | 01 | USD | 2,000.00 | T108487642 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105861000 | 10/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 700.00 | T108490604 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105862800 | 10/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, | | TOKYO | 150-0002 JP | | 01 | USD | 1,000.00 | T108490622 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105865200 | 10/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108490922 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105866000 | 10/17/2013 | 1131605 | 1457705 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 01 | USD | 360.00 | T108491039 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105868600 | 10/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN | | 01 | USD | 4,050.00 | T108491145 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105869000 | 10/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA KU | TOKYO JAPAN JP | | 01 | USD | 1,500.00 | T108491157 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105870900 | 10/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO 450-0002 | | 01 | USD | 20,000.00 | T108491537 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105892900 | 10/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO 150-0002, JP | | | 01 | USD | 4,000.00 | T108493554 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105893700 | 10/18/2013 | 1131605 | 2101457705 | MT GOX | 1-5, UCHISAIWAICHO, 1-CHOME | TOKYO | 100-0011 JP | | 01 | USD | 450.00 | T108494081 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105907200 | 10/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO, JAPAN | | | | 01 | USD | 3,500.00 | T108494107 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105911400 | 10/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 2,600.00 | T108494271 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105913700 | 10/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHROME SHIBUYA-KU TOKYO JAPAN 15 | 0-0002 | | 01 | USD | 100.00 | T108494728 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105920600 | 10/21/2013 | | /2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO JA | JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108494986 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105931500 | 10/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JAPAN 150-0002 | | 01 | USD | 19,976.00 | T108500517 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105930500 | 10/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 | | 01 | USD | 1,000.00 | T108500370 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105956000 | 10/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, SHIBUYA | CHIYODA-KU 100-0011 TOKYO, JP | | | 01 | USD | 650.00 | T108503143 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105958500 | 10/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 500.00 | T108503434 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105959500 | 10/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 100.00 | T108503425 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105965800 | 10/23/2013 | | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 5,000.00 | T108503362 | 3527002 | HSBC BANK USA, N.A. |
| 8102105966000 | 10/23/2013 | | 2101457705 | GEORGE KOLICHEV, MTGOX CO LTD | | | | | 01 | USD | 100.00 | T108503524 | 3527002 | HSBC BANK USA, N.A. |
| 8102105968200 | 10/23/2013 | | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 50.00 | T108500509 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105973800 | 10/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA 5F ,11-6 SHIBUYA | 2-CHOME SHIBUYA - KU 150-0002 | TOKYO JAPAN | | 01 | USD | 437.00 | T108506446 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021058648000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | RABOBANK , N.A. | FBD ACCOUNT | THOUSAND OAKS, CALIFORNIA | CA | |
| 81021058649800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058650300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058661800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021058674900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MOTOROLA EMPLOYEE CU | 1205 E. ALGONQUIN ROAD | SCHAUMBURG IL 60196 | | |
| 81021058689600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058690100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058692700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058696900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021058698500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058699300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058700400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058704600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TCF WISCONSIN | | | | |
| 81021058707000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | THE FIFTH THIRD BANK | | CINCINNATI (HEAD OFFICE) | CINCINNATI | |
| 81021058716900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058719300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058721600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058722400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | CITY NATIONAL BANK | | LOS ANGELES (HEAD OFFICE) | LOS ANGELES | |
| 81021058725800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058734700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058736300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058737100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058740200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058742800 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021058744400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021058746000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058747800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021058754100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021058759100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09~220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021058761400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058762200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058763000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058764800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BROADWAY NATIONAL BANK | 1177 NE LOOP 410 AT | SAN ANTONIO TX 78209 | | |
| 81021058765600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058767200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304~1321 | | |
| 81021058769800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STAR ONE CREDIT UNION | SUNNYVALE OFFICE | FBD ACCOUNT | SUNNYVALE, CALIFORNIA | CA |
| 81021058778700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058783400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058790700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058794900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058796500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FCU | 3408 HILLVIEW AVE | PALO ALTO, CA 94304~1321 | | |
| 81021058797300 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021058809200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058811500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058812300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058824600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | THE FIFTH THIRD BANK | | CINCINNATI (HEAD OFFICE) | CINCINNATI | |
| 81021058825400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CAPITOL FSB TOPEKA | | | | |
| 81021058830100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058839300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058840800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058841600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058842400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058843200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058845800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058846600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058847400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SOUTHSIDE BANK | TYLER, TX | | | |
| 81021058842200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | LIBERTY BANK | 4625 SOUTH NATIONAL AVENUE | SPRINGFIELD MO 65810 | | |
| 81021058849000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TRUSTCO BANK N A | 5 SARNOWSKI DR | SCHENECTADY NY 12302~3503 | | |
| 81021058850500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058851300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058854700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058861000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058862800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058863600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058865200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058866000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058868600 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | SOUND CREDIT UNION OF TACOMA WA | 1331 BROADWAY PLAZA | PO BOX 1595 | | |
| 81021058869400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE NATIONAL BANK | ATTN: LISA STEGALL | 852 MIDDLE RD STE 101 | BETTENDORF IA 52722~4195 | |
| 81021058870900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058884400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058892900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058893700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058907200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058908000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058909800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058913700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | PINNACLE BANK | 20544 HIGH ST | POB 26769 | PAPILLION NE | |
| 81021058920000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | NEW YORK | USA | BANK OF AMERICA, N.A. | NEW YORK | | | |
| 81021058931500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058936500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021058953500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058955700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058958500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058959300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058960000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058961900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK AUSTRALIA LIMITED | | SYDNEY (HEAD OFFICE) | SYDNEY | |
| 81021058966200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | NEW YORK | USA | BANK OF AMERICA, N.A. | NEW YORK | | | |
| 81021058978900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105879700 | 10/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHY | TOKYO JP | | 01 | USD | 700.00 | T108506468 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105882800 | 10/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME,SHIBUYA-KU,TOKYO JAPAN | | 01 | USD | 9,975.00 | T108506825 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105883600 | 10/24/2013 | 1131605 | 2101457705 | MTGOX | | | | 01 | USD | 2,151.51 | T108506842 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105884400 | 10/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 2,208.19 | T108506847 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105887800 | 10/24/2013 | | 2101457705 | ANDREW FRIEDMAN | MTGOX CO,LTD | SHIBUYA TOKYO JAPAN | | 01 | USD | 1,180.00 | T108506876 | 3527002 | HSBC BANK USA, N.A. |
| 8102105888600 | 10/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, | | | | 01 | USD | 1,000.00 | T108506928 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105900500 | 10/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 3,000.00 | T108508922 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105914400 | 10/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | RSHIBUYA 5F 11 SHIBUYA | TOKYO | JP | 01 | USD | 200.00 | T108509357 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105914000 | 10/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN 150-000 | 01 | USD | 5,000.00 | T108509360 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105917800 | 10/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 4,480.50 | T108509378 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105918600 | 10/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 50,000.00 | T108509394 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105919400 | 10/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 | SHIBUYA KU, JAPAN | | 01 | USD | 5,000.00 | T108509388 | 3479001 | PNC BANK, N.A. |
| 8102105920900 | 10/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA-KU TOKYO | JAPAN 150-0002 | 01 | USD | 2,200.00 | T108509406 | 3527002 | HSBC BANK USA, N.A. |
| 8102105923300 | 10/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 700.00 | T108509874 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105928000 | 10/28/2013 | 1131605 | 2101457705 | MTGOX LTD | | | | 01 | USD | 1,980.00 | T108509259 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105944500 | 10/28/2013 | 1131605 | 1457705 | MTGOX | | | | 01 | USD | 100.00 | T108513861 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105945300 | 10/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | 01 | USD | 9,800.00 | T108513718 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105947900 | 10/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 393.74 | T108513853 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105948700 | 10/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 500.00 | T108513862 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105949500 | 10/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 515.00 | T108513910 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105950200 | 10/28/2013 | 1131605 | 210 1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 2,000.00 | T108513843 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105977000 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO 150-0002 JP | 01 | USD | 1,955.00 | T108516848 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105983500 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 500.00 | T108517189 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105983100 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 750.00 | T108517354 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105986900 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 300.00 | T108517414 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105987700 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 5,000.00 | T108517500 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105990800 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1 S UCHISAWAICHO 1 CHOME CHIYODA | KU 100 0011 TOKYO JAPANROUND CROSS | SHIBUYA 5F 11 6 S TOKYO 150 00001 | 01 | USD | 1,000.00 | T108517770 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105991600 | 10/29/2013 | 1131605 | 2101457705 | MTGOX LTD SHIBUYA | | | | 01 | USD | 3,000.00 | T108517784 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105995800 | 10/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 125.00 | T108519855 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105108500 | 10/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | SHIBUYA TOKYO JAPAN | 01 | USD | 250.00 | T108519855 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105114000 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | 01 | USD | 250.00 | T108520812 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105116900 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 7,000.00 | T108520990 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105122100 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 3,000.00 | T108521272 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105124700 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 2,892.36 | T108521285 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105126300 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 25,000.00 | T108521374 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105127100 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHROME SHIBUYA-KU,TOKYO JAPAN | | 01 | USD | 9,975.00 | T108521818 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105128900 | 10/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 2,000.00 | T108521836 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105131000 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 100,000.00 | T108521905 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105134400 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 500.00 | T108520645 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105147500 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108524797 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105156600 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 1,400.00 | T108525270 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105156400 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 6,000.00 | T108525312 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105157200 | 10/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108525312 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105158000 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 8,000.00 | T108525313 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105159800 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108525360 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105161100 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 3,000.00 | T108525322 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105162900 | 10/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 4,996.00 | T108525352 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105163700 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 3,000.00 | T108525360 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105165300 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUNDCROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO | JAPAN 150 0002 | 01 | USD | 2,050.00 | T108528058 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105166100 | 10/31/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | 2-CHOME SHIBUYA-KU TOKYO JP | | | 01 | USD | 2,000.00 | T108526176 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105170000 | 10/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 19,162.28 | T108525403 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105182300 | 11/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 1,000.00 | T108530314 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105183100 | 11/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108530525 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105189900 | 11/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO JP | | 01 | USD | 1,000.00 | T108530530 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105191200 | 11/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU JAPAN | 01 | USD | 2,982.00 | T108530981 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105194600 | 11/1/2013 | 1131605 | 210-1457705 | MTGOX LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO JAPAN | | 01 | USD | 6,000.00 | T108531181 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105195400 | 11/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD,SHIBUYA TOKYO JAPAN | TOKYO JP | | | 01 | USD | 1,500.00 | T108531177 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105196200 | 11/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 750.00 | T108531805 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105197900 | 11/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,000.00 | T108530306 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105198800 | 11/1/2013 | 1131605 | 1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 10,000.00 | T108530962 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105199600 | 11/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO, | 1-5, ROUND CROSS SHIBUYA 5F, 11-6 S | TOKYO, 150-0002 JP | | 01 | USD | 100.00 | T108531197 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105222700 | 11/5/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-CHOME, SHIBUYA KU TOKYO, 150-00 | 02 JAPAN | 01 | USD | 1,000.00 | T108535013 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105224300 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA KU TOKYO JAPAN 150 | 0002 | 01 | USD | 2,489.00 | T108535099 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105225100 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 9,975.00 | T108535110 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105227700 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | JP | 01 | USD | 12,000.00 | T108535335 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105239000 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 45,000.00 | T108535560 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105241300 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 230.00 | T108535660 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105242100 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 3,000.00 | T108535467 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105244700 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO, JAPAN | TOKYO 100-0011 JP | 01 | USD | 2,300.00 | T108535717 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105245200 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 50,000.00 | T108536487 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105246300 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | 01 | USD | 750.00 | T108535802 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105248900 | 11/5/2013 | 1131605 | 210-1457705 | MT GOX | ROUND CROSS SHABUYA SF | TOKYO | JP | 01 | USD | 200.00 | T108537486 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105261700 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SARUGAOKACHO 26-1 | SHIBUYA-KU | TOKYO JP | 01 | USD | 250.00 | T108535227 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105262500 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 5,000.00 | T108539282 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105281100 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JAPAN 150-0002 | 01 | USD | 5,000.00 | T108539404 | 3527002 | HSBC BANK USA, N.A. |
| 8102105290200 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD SCHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SCHIBU | Y A 2-CHOME SHIBUYA TOKYO JAPAN 150 | 0002 | 01 | USD | 2,000.00 | T108539432 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105291000 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-00 | 01 | USD | 2,700.00 | T108539583 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105289500 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 600.00 | T108539969 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105292600 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 2,000.00 | T108539598 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105294200 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 40,000.00 | T108539372 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105296800 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-002 | 01 | USD | 745.00 | T108539319 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105298400 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2 CHOME | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108539546 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021058979700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058982800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021058983600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021058984400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021058987800 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | //FW122016066 | CITY NATIONAL BANK | | LOS ANGELES (HEAD | LOS ANGELES |
| 81021058988600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059005500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059014400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059016000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | TCF ILLINOIS | | | | |
| 81021059017800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | VALLEY NATIONAL BANK | GLOBAL FED ACCOUNT | NEW YORK, NEW YORK | NY | |
| 81021059018600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO, INC. | | | NEW YORK,NY | |
| 81021059019400 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059020900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021059023300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHUS8SXXX | | | | |
| 81021059028300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | THE FIFTH THIRD BANK | | CINCINNATI (HEAD OFFICE) | CINCINNATI | |
| 81021059044300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 81021059045300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE BUSINESS BANK | PO BOX 2459 | | VIENNA VA 22183 | |
| 81021059047900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059048700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059049500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059054200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059070000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059083500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059085100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059086900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059087700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059090800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | CUSTOM HOUSE (USA) LTD | CORPORATE SECRETARY,MAIL STOP M21A2 | 12500 E.BELFORD AVENUE | ENGLEWOOD CO 80112 | |
| 81021059091600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059095800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | TECHUS8SXXX | | | | |
| 81021059108500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021059114000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059116600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059122100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059124700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059126300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059127100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021059128900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | 1ST UNITED BANK | FBD ACCOUNT | WEST PALM BEACH, FL | US | |
| 81021059131000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059134400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059147500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059155600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COMMONWEALTH FOREIGN EXCHANGE | 1000 BROADWAY SUITE 460 | OAKLAND CA 94607 | | |
| 81021059156400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059157200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059158000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059159800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059161100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059162900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021059163700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059165300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059166100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | FIRST TECHNOLOGY FEDERAL CREDIT UNI | FBD ACCOUNT | ROCKLIN, CALIFORNIA | CA | |
| 81021059170000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059182300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059183100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059184900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059189900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059191200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021059193800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021059194600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059195400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059196200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059197000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059198800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059199000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | AZG CAPITAL L.L.C. | 15325 SE 155TH PL UNIT W2 | RENTON WA 98058-6323 | | |
| 81021059222700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021059224300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNION SAVINGS BANK | 225 MAIN STREET | DANBURY CT 06810 | | |
| 81021059225100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | U.S. BANK | | MINNEAPOLIS(INT'L MONEY TRAN | MINNEAPOLIS | |
| 81021059227700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059239000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059241300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059242100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059244700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059245500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059246300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059250200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059251700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059262500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059279800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059281100 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021059282000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNION SAVINGS BANK | 225 MAIN STREET | DANBURY CT 06810 | | |
| 81021059285300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | ARMED FORCES BANK, NA | FBD ACCOUNT | FORT LEAVENWORTH, KANSAS | KS | |
| 81021059288700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | VALLEY NATIONAL BANK | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021059289500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059291800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021059292600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059294200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059296800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059298400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105931200 | 11/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 750.00 | T108542048 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105931400 | 11/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108542370 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105932300 | 11/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, | TOKYO JP | | | 01 | USD | 1,475.00 | T108542340 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105932100 | 11/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CRESS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHYBUYA -KU | TOKYO JAPAN | 01 | USD | 2,482.00 | T108542379 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105932500 | 11/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP 150-0002 | 01 | USD | 3,000.00 | T108542741 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105932300 | 11/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | 2 CHOME SHIBUYA KU TOKYO | JAPAN 150-0002 | 01 | USD | 1,100.00 | T108542773 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105932730 | 11/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 1,500.00 | T108542776 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105933000 | 11/7/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2 CHOME SHIBUYA KU 150 0002 | TOKYO JAPAN | 01 | USD | 3,980.00 | T108543733 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 8102105934900 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108544549 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105934700 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,300.00 | T108544570 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105934500 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108544578 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105350800 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108544644 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105351600 | 11/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,300.00 | T108544663 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105932400 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,982.00 | T108544937 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105934300 | 11/8/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME 150-0002 | TOKYO JAPAN | 01 | USD | 1,882.00 | T108545052 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105365500 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHROME SHIBUYA KU | TOYKO JAPAN 150 0002 | 01 | USD | 1,000.00 | T108545082 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105936300 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F, 11-6 | TOKYO | JP | | 01 | USD | 9,000.00 | T108545389 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105367100 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108545395 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105376000 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, | SHIBUYA, | TOKYO, JAPAN | | 01 | USD | 1,000.00 | T108545417 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105937800 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 11 6 SHIBUYA | 2-CHOME, SHIBUYA L KU, TOKYO JAPAN | 150-0002 | 01 | USD | 2,080.00 | T108545450 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105381700 | 11/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2-CHOME, SHIBUYA L KU, TOKYO JAPAN | 150-0002 | 01 | USD | 2,875.00 | T108546990 | 4079002 | WELLS FARGO BANK N.A. |
| 8102105406700 | 11/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,650.00 | T108547993 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105409100 | 11/11/2013 | 1131605 | 2101457705 | MT GOX | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108540089 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105941400 | 11/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 01 | USD | 1,500.00 | T108548133 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105941200 | 11/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO TOKYO 150-0002 | JAPAN | 01 | USD | 5,025.00 | T108548139 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102105941480 | 11/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | A 2-C JP | | 01 | USD | 2,000.00 | T108548155 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105947200 | 11/11/2013 | 1131605 | 210-1457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, | SHIBUYA-KU TOKYO JAPAN 10-0001 | 01 | USD | 35,000.00 | T108548237 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102105419800 | 11/11/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA GINKO TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN 150000 | 01 | USD | 3,479.00 | T108548273 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105420300 | 11/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | TOKYO | JP | | 01 | USD | 5,050.00 | T108548294 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105422900 | 11/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUNDCROSS HIBUYA 5F 11 6 | SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN 150 00 | 01 | USD | 455.00 | T108548324 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105429500 | 11/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 2,000.00 | T108548701 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105430000 | 11/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | | 01 | USD | 5,020.00 | T108548333 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105408600 | 11/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 10,000.00 | T108552398 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105503900 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | TOKYO | JP | | 01 | USD | 5,000.00 | T108551259 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105506300 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 700.00 | T108551158 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105507100 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SH | TOKYO 150-0002 JP | | 01 | USD | 820.00 | T108553160 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105508900 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SH | TOKYO 150-0002 JP | | 01 | USD | 460.00 | T108553170 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105509700 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F, 11-6 SHE | TOKYO JP | | | 01 | USD | 425.00 | T108553202 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105911000 | 11/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | TOKYO | | 150-0002 JP | 01 | USD | 1,000.00 | T108553236 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105912800 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | | 150-0002 JP | 01 | USD | 1,000.00 | T108553271 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105913600 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | 01 | USD | 5,000.00 | T108552718 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105914400 | 11/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 2,000.00 | T108553291 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105915200 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 9,000.00 | T108553285 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105916000 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | 01 | USD | 2,400.00 | T108553286 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105917800 | 11/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD TOKYO | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150- JP | 01 | USD | 1,000.00 | T108553288 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105918600 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150- JP | 01 | USD | 3,000.00 | T108553295 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105919400 | 11/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHBIU | TOKYO | 150- JP | 01 | USD | 2,000.00 | T108553292 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105921700 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 225.00 | T108553360 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105922500 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 3,000.00 | T108553379 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105923300 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 400.00 | T108553184 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105925900 | 11/13/2013 | 1131605 | 2101457705 | MT. GOX CO. LTD | TOKYO JP | | | 01 | USD | 10,000.00 | T108553422 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105926700 | 11/13/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME, CHIYODA-KU | SHIBUYA-KU TOKYO, JAPAN 150 00 | 01 | USD | 8,000.00 | T108553488 | 3527002 | HSBC BANK USA, N.A. |
| 8102105929100 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | SHIBUYA-KU TOKYO, JAPAN 150 00 | 01 | USD | 1,482.00 | T108553507 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105932200 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | MIZUHO BANK LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO JP | 01 | USD | 24,974.00 | T108553847 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105936400 | 11/13/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBYA 2 CHOME SHIBYA KU | TOKYO 150 0002 JAPAN | 01 | USD | 15,000.00 | T108553632 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102105937200 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHI | BUYA 2-CHOME, SHIBUYA KU | TOKYO 150-0002 JAPAN | 01 | USD | 1,250.00 | T108553640 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105940300 | 11/13/2013 | 1131605 | 2101457705 | MT GOX LTD, CO | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOYKO JAPAN 105-002 | 01 | USD | 1,000.00 | T108554149 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105944500 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 105-002 | 01 | USD | 20,000.00 | T108554466 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105947900 | 11/13/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JAPAN 150-002 | 01 | USD | 1,000.00 | T108554118 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105948700 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2 CHROME SHIBUYA 2 CHROME TOKYO JAPAN | | 01 | USD | 14,975.00 | T108554184 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105949500 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 1,000.00 | T108554183 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105950000 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | A 2-CHOME, SHIBUYA- KU | TOKYO JAPAN | 01 | USD | 3,000.00 | T108554183 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105955800 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN 150-0002 JP | 01 | USD | 3,800.00 | T108554215 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105956800 | 11/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 300.00 | T108553768 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105950000 | 11/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU | TOKYO JP | 01 | USD | 5,000.00 | T108554250 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102105958900 | 11/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,100.00 | T108554578 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105957700 | 11/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO | JP | 01 | USD | 500.00 | T108556467 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105959800 | 11/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 1,200.00 | T108556995 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105904000 | 11/14/2013 | 205 1457705 | MTGOX CO LT | SHIBUYA | TOKYO JAPAN | | 01 | USD | 1,500.00 | T108556598 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105905800 | 11/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN 150 | TOKYO JAPAN 150 0002 | 01 | USD | 3,000.00 | T108556556 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102105906600 | 11/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108556542 | 4079002 | MIZUHO BANK, LTD. |
| 8102106022900 | 11/14/2013 | 1131605 | /1457705 | MTGOX CO | | | | 01 | USD | 2,500.00 | T108556624 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106023900 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SARUGAKUCHO 26-1 | SHIBUYA-KU | TOKYO JP | 01 | USD | 1,400.00 | T108559018 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106024700 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108559029 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106026300 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | SHIBUYA | TOKYO | | 01 | USD | 210.00 | T108559054 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106031000 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 1,500.00 | T108559056 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106032800 | 11/15/2013 | 1131605 | 210 1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 7,000.00 | T108559074 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106039400 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,850.00 | T108559391 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106043300 | 11/15/2013 | 1131605 | 2101457705 | MT. GOX CO. LTD | ROUND CROSS SHIBUYA 5S, 11-6 | TOKYO JP | | 01 | USD | 16,500.00 | T108559427 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106044100 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHBU | YA 2-C SHIBUYA-KU TOKYO, JAPAN 150- | 0002 US | 01 | USD | 400.00 | T108559947 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106044900 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,700.00 | T108559848 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行行国名 | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021059312600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059318400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059322300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059323100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021059325700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059326000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COASTAL FEDERAL CREDIT UNION | 1000 ST. ALBANS DR | RALEIGH NC 27609 | | |
| 81021059327300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059337000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 81021059346900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059347700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059348500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059350800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 81021059351600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059352400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059364700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021059365500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059366300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059367100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059376000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | SUN NATIONAL BANK | 226 LANDIS AVENUE | VINELAND, NJ 08360 | | |
| 81021059378600 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | THE FIFTH THIRD BANK | | CINCINNATI (HEAD OFFICE) | CINCINNATI | |
| 81021059381700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059406700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059409100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059411400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059412200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | SANTSANDER BANK (FRMLY SOVEREIGN BA | FBD ACCOUNT | READING, PENNSYLVANIA | PA | |
| 81021059414800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059417200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | METRO BANK | FBD ACCOUNT | LEMOYNE, PENNSYLVANIA | PA | |
| 81021059419800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059420300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059422900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059425500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059430000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059436800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021059503900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059506300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059507100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059508900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059509700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059511000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059512800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059513600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059514400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059515200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059516000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059517800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059518600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059519400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059521700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059522500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059523300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059525900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059526700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 81021059529100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021059532200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021059535600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059536400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021059537200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059539800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059544500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059547900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059548700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021059549500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059550000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DRIVE | ANCHORAGE AK 196613 | | |
| 81021059554200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRSTBANK | FBD ACCOUNT | LAKEWOOD, COLORADO | CO | |
| 81021059556800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059559200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | TECHUS6SXXX | | | | |
| 81021059564900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059586900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059587700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059590800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059592400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FEDERAL CREDIT UNI | FBD ACCOUNT | ROCKLIN, CALIFORNIA | CA | |
| 81021059594000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059595800 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | FIRST BANK + TRUST EAST TEXAS | ATTN: CHARLOTTE PARISH | 104 N TEMPLE | DIBOLL TX 75941 | |
| 81021059605100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | NEW YORK | USA | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059623900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059624700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059625500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059626300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059631000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059636000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059637800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059639400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059640900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021059642300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059643300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021059644100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021059644900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY~09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |

| 取引番号 | 枝ヘ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105964300 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA KU TOKYO JAPAN | | 01 | USD | 30,000.00 | T108559933 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105964100 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | | | 01 | USD | 1,500.00 | T108559935 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105964800 | 11/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 3,000.00 | T108560005 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105969500 | 11/18/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 1,000.00 | T108562565 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105970000 | 11/18/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 1,000.00 | T108562566 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105971800 | 11/18/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 500.00 | T108562567 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105967340 | 11/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 10,000.00 | T108562753 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105681500 | 11/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 1500002 JP | 01 | USD | 1,900.00 | T108563062 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105665700 | 11/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA TOKYO | JAPAN | | 01 | USD | 250.00 | T108563137 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105686500 | 11/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYATOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KIA TOKYO JAPAN | I50 0002 | 01 | USD | 2,500.00 | T108563138 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105689900 | 11/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 6,000.00 | T108563160 | 4203001 | U.S. BANK |
| 8102105691200 | 11/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | | 01 | USD | 500.00 | T108563161 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105691200 | 11/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 5F, 11-6 SHIBUYA 2-CHROME SHIBUYA-K | U TOKYO JAPAN | 01 | USD | 3,974.00 | T108563192 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105692000 | 11/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD ROUND CROSS SHIBUYA 5 | F 11-6 SHIBUYA 2 CHROME SHIBUYA KU | TOKYO, 150-0002 JAPAN | | 01 | USD | 10,500.00 | T108563193 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102105963800 | 11/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 2-CHOME | | TOKYO 150-0002 JP | 01 | USD | 9,000.00 | T108563231 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105970300 | 11/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | | 01 | USD | 500.00 | T108563169 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105971500 | 11/18/2013 | 1131605 | 1131605 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | 01 | USD | 1,000.00 | T108563025 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105970300 | 11/18/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108563150 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105946300 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 1,050.00 | T108566005 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105974710 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | JP | 01 | USD | 500.00 | T108566011 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105974800 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | 01 | USD | 1,750.00 | T108566013 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105975020 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,200.00 | T108566031 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105975100 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 5,000.00 | T108566032 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105976700 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108566223 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105970600 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHI | BUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 275.00 | T108566290 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105974800 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 4,000.00 | T108566327 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105975600 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 9,500.00 | T108566330 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105976400 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 800.00 | T108566346 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105977800 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 10,000.00 | T108566346 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105977800 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX C.LTD, SHIBUYA, TOYKO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 9,500.00 | T108566430 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105780035 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | TOKYO 150-0002 JP | 01 | USD | 650.00 | T108566565 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105781100 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JAPAN | | | 01 | USD | 1,000.00 | T108566883 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102105782900 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 15,000.00 | T108568910 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105783700 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 5,000.00 | T108568923 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105785300 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108565954 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105785900 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME | TOKYO | | 01 | USD | 10,000.00 | T108566030 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105790000 | 11/19/2013 | 1131605 | MT. GOX CO LTD, SHIBUYA, TOKYO, JAP | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU TOL | | 01 | USD | 6,000.00 | T108566442 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105791800 | 11/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 5,000.00 | T108566331 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105795000 | 11/19/2013 | 1131605 | 2101457705 | MT GOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO | | 01 | USD | 150.00 | T108566017 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105797600 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108566937 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105798400 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 750.00 | T108566347 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105805300 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 100-0011 JP | 01 | USD | 1,000.00 | T108566348 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105813400 | 11/19/2013 | 1131605 | 210-1457705 | MTGOX | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, JAPAN | | 01 | USD | 70,000.00 | T108568261 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105830400 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 4,000.00 | T108569317 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105841900 | 11/20/2013 | 1131605 | 210-1457705 | MTGOX CO. LTD. | | | | 01 | USD | 1,025.00 | T108569284 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105853200 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 600.00 | T108569240 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105860500 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 30,000.00 | T108569316 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105861700 | 11/20/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 1-6 SHIBUYA 2-CHOME | TOKYO | 01 | USD | 8,000.00 | T108569331 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105868900 | 11/20/2013 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | JP | | 01 | USD | 350.00 | T108569381 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105869700 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 100,000.00 | T108569427 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105870200 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | 1500002 JP | 01 | USD | 1,000.00 | T108569347 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105871000 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | M2137J410X | | | 01 | USD | 24,974.00 | T108569434 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105872800 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 4,000.00 | T108569894 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105881700 | 11/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO | 150-0002 JP | 01 | USD | 800.00 | T108569859 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105883300 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYAKU TOKYO 150-0002 | JP | 01 | USD | 1,000.00 | T108569447 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105883300 | 11/20/2013 | 1131605 | 2101457705 | HOWARD HSIA - MTGOX CO LTD, SHIBU | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 2,200.00 | T108569404 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105918000 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108572602 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105935000 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | 01 | USD | 70.00 | T108572965 | 0016002 | MIZUHO BANK, LTD. |
| 8102105937600 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108572996 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105939200 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 2,500.00 | T108573094 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105940700 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 300.00 | T108573094 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105941500 | 11/21/2013 | 1131605 | 210-1457705 | MT. GOX CO LTD | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 100.00 | T108573195 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105942300 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA | TOKYO JAPAN | | 01 | USD | 200.00 | T108573557 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105943100 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 6,975.00 | T108573561 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102105944900 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 500.00 | T108572712 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105954600 | 11/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU TOKYO | JP | 01 | USD | 2,500.00 | T108572712 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105969300 | 11/21/2013 | | /M37697078X | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 JP | 01 | USD | 15,000.00 | T108573531 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102105989700 | 11/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYAKU 150-0002 JP | | 01 | USD | 1,400.00 | T108575971 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105990900 | 11/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 600.00 | T108576164 | 1607047 | BANK OF AMERICA, N.A. |
| 8102105995200 | 11/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 2,500.00 | T108576217 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105999900 | 11/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,500.00 | T108576316 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102105999400 | 11/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO 150-0002 JP | | 01 | USD | 1,500.00 | T108576365 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106000000 | 11/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 20,000.00 | T108576376 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106010800 | 11/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO 150-0002 JP | | 01 | USD | 25,000.00 | T108576374 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106019900 | 11/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 7,500.00 | T108576389 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106030100 | 11/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | SCHIBUYA 5F 11-6 BLOCK 2CHOME | SHIBUYA KU TOKYO 150-0002 | 01 | USD | 3,000.00 | T108576816 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106050000 | 11/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108579628 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106059700 | 11/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHI | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 714.00 | T108579628 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106062200 | 11/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | TOKYO JP | JP | 01 | USD | 2,492.79 | T108579663 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行国名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102105964300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105964100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105964800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105966500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105967000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105967180 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105967340 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105981500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105965700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST COMMONWEALTH BANK (PA) | 654 PHILADELPHIA ST | INDIANA PA 15701 | | |
| 8102105966500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105968900 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 8102105969040 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105969120 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 8102105969200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 8102105969380 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105970070 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105970150 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105970230 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105974630 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105974710 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105974890 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105975020 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105975100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105976670 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105970600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105974800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105975600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105976400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105977800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105977900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105978300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105978100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 8102105978290 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105978700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 8102105785300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105789500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105790000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | STAR ONE CREDIT UNION | 1306 BORDEAUX DR | SUNNYVALE CA 94089 | | |
| 8102105791800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105795000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105979600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105979840 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105980530 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105981340 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 8102105983040 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105984190 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105985320 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105986050 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105986100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105986890 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105869700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | INTERNAL ACCOUNTS PROCESSING GROUP | 500 STANTON CHRISTIANA ROAD | MAIL CODE DE3-3780 | NEWARK DE 19713~ | |
| 8102105870200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105871000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | U.S. BANK | | MINNEAPOLIS INT'L MONEY TRAN | MINNEAPOLIS | |
| 8102105872800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105880900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105881700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105883300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105891800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105921100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105935000 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | THE EVANGELINE BANK + TRUST COMPANY | 497 WEST MAIN STREET | VILLE PLATTE | LA 70586-0346 | |
| 8102105937600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105939200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105940700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105941500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | M AND T BANK | | | | |
| 8102105942300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105943100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | BOKF, NA | | TULSA (HEAD OFFICE) | TULSA | |
| 8102105945700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105949900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105951200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105954600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105955800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105969300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | NEW YORK | USA | BANK NEWPORT | FBD ACCOUNT | MIDDLETOWN RHODE ISLAND | RI | |
| 8102105989700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105990200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105993600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105995200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102105996000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102105999400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106000000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106001800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106003400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106001900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | NEW YORK | USA | ARMED FORCES BANK, NA | FBD ACCOUNT | FORT LEAVENWORTH, KANSAS | KS | |
| 8102106030100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106044000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106057100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106058900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106059700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106062200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | お～日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021060063600 | 11/25/2013 | 1131605 | 2101457705 | MTGOX LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JP | | 01 | USD | 4,080.00 | T108579704 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060065200 | 11/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | | JP | | 01 | USD | 1,000.00 | T108579718 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060060000 | 11/25/2013 | 1131605 | 210-1457705 | MTGOX CO LT, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | | 01 | USD | 10,000.00 | T108579724 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060078000 | 11/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | | 01 | USD | 2,000.00 | T108579736 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060068600 | 11/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 3,479.00 | T108579742 | 2195009 | WELLS FARGO BANK, N.A. |
| 81021060094000 | 11/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME | SHIBUYA KU TOKYO JAPAN | | 01 | USD | 9,955.00 | T108579733 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060070900 | 11/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5 UCHISAIWAICHO 1-CHOME, CHIYODA- | TOKYO | 150-0002 JP | | 01 | USD | 2,500.00 | T108579773 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060084800 | 11/25/2013 | | 2101457705 | MTGOXCO LTD,SHIBUYA,TOKYO,JAPAN | | | | | 01 | USD | 3,000.00 | T108579719 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060093700 | 11/25/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | A 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 50,000.00 | T108580544 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060124200 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | TOKYO 100-0011 JP | | 01 | USD | 400.00 | T108583232 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060127600 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 200.00 | T108583383 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060128400 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 15000025 JP | | 01 | USD | 250.00 | T108583391 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060131500 | 11/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | A 2-CTOKYO, JAPAN 150-0002 JP | | | 01 | USD | 9,975.00 | T108583641 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060134900 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD | 1,700.00 | T108583672 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060137300 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 5,000.00 | T108583787 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060138100 | 11/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5 UCHISAIWAICHO 1- CHOME, | CHIYODA-KU 100-011 TOKYO, JAPAN | | | 01 | USD | 10,000.00 | T108583791 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060142000 | 11/26/2013 | 1131605 | 210-1457705 | MT GOX CO LTD. | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | SHIBUYA-KU TOKYO, JAPAN 150-00 | | 01 | USD | 1,500.00 | T108583842 | 3731001 | KEYBANK NATIONAL ASSOCIATION |
| 81021060143800 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | JP | | 01 | USD | 1,000.00 | T108583881 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060144600 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO | 150-0002 JP | | 01 | USD | 2,000.00 | T108583921 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060146000 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,500.00 | T108584468 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060147000 | 11/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | | 01 | USD | 470.00 | T108584511 | 3527002 | HSBC BANK USA, N.A. |
| 81021060148800 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 15,000.00 | T108584513 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060150100 | 11/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | YA 2 CHOME, SHIBUYA-KU TOKYO, JAPAN | 150-0002 JP | | 01 | USD | 8,000.00 | T108584538 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060159300 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | JP | | 01 | USD | 8,000.00 | T108584562 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060160800 | 11/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | CHOME TOKYO 100-011 JP | | | 01 | USD | 3,000.00 | T108583516 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060161600 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 5,000.00 | T108584600 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060162400 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | SHIBUYA 5F, 11-6 SHIBUYA 2-CHROME | TOKYO JAPAN 150-0002 | | | 01 | USD | 1,524.00 | T108584554 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060198300 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIB | | | 01 | USD | 3,982.00 | T108837665 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021060204400 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIB | | | 01 | USD | 300.00 | T108837884 | 3455011 | WELLS FARGO BANK, N.A. |
| 81021060205200 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA-KU TOKYO JAPAN | 150-0002 | | 01 | USD | 4,200.00 | T108587898 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060206000 | 11/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME ROUND CROSS | TOKYO | | 01 | USD | 650.00 | T108587927 | 3527002 | HSBC BANK USA, N.A. |
| 81021060207800 | 11/27/2013 | 1131605 | 2101457705 | MTGOX LTD, TOKYO, JAPAN | I-5 UCHISAIWAICHO 1-CHROME | CHIYODA-KU 100-0011 TOKYO, JAPAN | | | 01 | USD | 2,250.00 | T108587947 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060208600 | 11/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108588378 | 3455011 | WELLS FARGO BANK, N.A. |
| 81021060204000 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO | 150-0002 JP | | 01 | USD | 650.00 | T108588395 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060210900 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | | 01 | USD | 9,800.00 | T108588403 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060211700 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA | TOKYO | 1500002 JP | | 01 | USD | 4,000.00 | T108588414 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060212500 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F | | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 200.00 | T108584423 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060213300 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 2,000.00 | T108588443 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060217500 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JAPAN 150-0002 | | | 01 | USD | 1,000.00 | T108587402 | 2240023 | CITIBANK N.A. |
| 81021060220600 | 11/27/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,000.00 | T108588493 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060222200 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 9,999.00 | T108587454 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060246800 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA-KU TOKYO JAPAN | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108591676 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060248400 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 150-0002 JP | | 01 | USD | 440.00 | T108591813 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060255700 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | | 01 | USD | 3,000.00 | T108592026 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060257300 | 11/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | | 01 | USD | 10,000.00 | T108592110 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060258100 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO 1500002 JP | | | 01 | USD | 10,000.00 | T108592111 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060259900 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO 150 0002 | JP | | 01 | USD | 3,950.00 | T108592155 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060404000 | 11/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO 150-0002 JAPAN | | 01 | USD | 752.00 | T108592180 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021060262000 | 11/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 5,000.00 | T108592190 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060262800 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 35,550.00 | T108592207 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060264600 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | | 01 | USD | 3,000.00 | T108592627 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060266200 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 500.00 | T108592647 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060268300 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | SHIBUYA TOKYO JAPAN | 150-0002 JP | | 01 | USD | 13,000.00 | T108592696 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060271300 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO | JP | | 01 | USD | 955.00 | T108592667 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060276900 | 11/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBYUA | 2 CHOME, SHIBUA – KU TOKYO JAPAN 10 | | | 01 | USD | 19,466.86 | T108592634 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060277700 | 12/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA ST | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO | | 01 | USD | 1,080.00 | T108592228 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021060360000 | 12/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | TOKYO | JP | | 01 | USD | 1,000.00 | T108601087 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060371500 | 12/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108601639 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021060376000 | 12/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 5,000.00 | T108601665 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060379000 | 12/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 5,000.00 | T108601727 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060383000 | 12/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | TOKYO 150-0002 JP | | | 01 | USD | 6,000.00 | T108601779 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060384600 | 12/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | SHIBUYA | 100-0011 JP | | 01 | USD | 20,000.00 | T108601780 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021060387000 | 12/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | TOKYO | JP | | 01 | USD | 1,000.00 | T108601889 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060389800 | 12/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO | JP | | 01 | USD | 5,000.00 | T108601897 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060391000 | 12/2/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA | TOKYO JP | | A 2-C JP | | 01 | USD | 1,500.00 | T108601921 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060391900 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 5,000.00 | T108601987 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060393500 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN | | 01 | USD | 12,000.00 | T108601760 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060403800 | 12/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO 150-0002 JAPAN | | 01 | USD | 1,460.00 | T108601762 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021060438000 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 250.00 | T108606484 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060440200 | 12/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108606516 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060442000 | 12/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHROME, SHIBUYA KA | TOKYO, JAPAN 150-0002 | | 01 | USD | 2,000.00 | T108606566 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060455400 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108606708 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060453900 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME SHIBUYA-KU | TOKYO 15000023 JP | | 01 | USD | 8,000.00 | T108606725 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060457600 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU TOKYO, JAPAN | A-KU TOKYO, JAPAN 1 | | 01 | USD | 450.00 | T108606759 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021060459100 | 12/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO – JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108605836 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021060460000 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHI | BUYA 2 CHROME, SHIBUYA KU TOKYO JA | | | 01 | USD | 5,110.00 | T108606394 | 3527002 | HSBC BANK USA, N.A. |
| 81021060464000 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | 150-0002 JP | | 01 | USD | 100.00 | T108606411 | 1607047 | BANK OF AMERICA, N.A. |
| 81021060474500 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP-0 JP | | 01 | USD | 2,580.00 | T108606373 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102106006360 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106006520 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106006600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106006780 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106006860 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106006940 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106007090 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106008480 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106009370 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 8102106012420 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106017600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106012840 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106013150 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102106013490 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106013730 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106013810 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106014220 | 300 | U.S.A | 3731001 | KEYBANK NATIONAL ASSOCIATION | 300 | U.S.A | KEYBANK NATIONAL ASSOCIATION | | CLEVELAND (HEAD OFFICE) | CLEVELAND | |
| 8102106014380 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106014440 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106014620 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106014700 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | CENTRAL FLORIDA EDUCATORS FCU | 1000 PRIMERA BLVD | LAKE MARY FL 32746 | | |
| 8102106014880 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106015010 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102106015930 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106016080 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106016160 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106016240 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | U.S. BANK | | MINNEAPOLIS(INT'L MONEY TRAN | MINNEAPOLIS | |
| 8102106018300 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 8102106020440 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 8102106020520 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | HAPPY - HAPPY STATE BANK | | | | |
| 8102106026000 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | CONRAD R MURO | 47 HEMLOCK LN | BAY SHORE NY 11706-7837 | BAY SHORE | |
| 8102106020780 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106020800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | UNITED BANK | | FBD ACCOUNT | VIENNA, VIRGINIA | VA |
| 8102106020400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106021090 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE BUSINESS BANK | PO BOX 2459 | VIENNA VA 22183 | | |
| 8102106021170 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106012500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106021330 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106021750 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102106022600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106022200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106024600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106024840 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106025570 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106025730 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102106025810 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106025900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | CUSTOM HOUSE (USA) LTD | CORPORATE SECRETARY,MAIL STOP M21A2 | 12500 E.BELFORD AVENUE | ENGLEWOOD CO 80112 | |
| 8102106026040 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 8102106026200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | | |
| 8102106026300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106026400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106026200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106026800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106026900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106027300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106026900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 8102106027770 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | CHRISTIAN COMMUNITY CREDIT UNION | FBD ACCOUNT | COVINA, CALIFORNIA | CA | |
| 8102106036000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106037150 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 8102106037650 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106037300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106037900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 8102106038200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106038300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 8102106038460 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106038700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106038800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106038960 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102106039010 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102106039190 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106039350 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106040380 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CAPITOL FSB TOPEKA | | | | |
| 8102106043890 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106043970 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106044020 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106045200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106045170 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106045300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106045900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106045670 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DRIVE | ANCHORAGE AK 196613 | | |
| 8102106045500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106045910 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CREDIT UNION 1 | 1941 ABBOTT RD | ANCHORAGE, AK | 99507 | |
| 8102106046140 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANKERS BANK INTERNATIONAL | 7700 MINERAL POINT ROAD | MADISON WI 53717 | | |
| 8102106042200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | GFA FEDERAL CREDIT UNION | 229 PARKER STREET | GARDNER 01440 UNITED STATES | | |
| 8102106046560 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | JOSHUA SCHWARZ | PO BOX 97 | NEW YORK NY 10008-0097 | NEW YORK | |
| 8102106046400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106047450 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | THE FIFTH THIRD BANK | | CINCINNATI (HEAD OFFICE) | CINCINNATI | |

| 取引番号 | 扱日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102106045300 | 12/3 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108605755 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106476100 | 12/3 2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | JP | | 01 | USD | 500.00 | T108606331 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106047300 | 12/4 2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 15,025.00 | T108608491 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106049900 | 12/4 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | TOKYO | 150-0002 JP | 01 | USD | 1,020.00 | T108608581 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106050840 | 12/4 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 2-CHOME SHIBUYAKU SHIBUYA-KU, TOKYO | JAPAN, 150-0002 | 01 | USD | 5,000.00 | T108608864 | 3527002 | HSBC BANK USA, N.A. |
| 8102106050920000 | 12/4 2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 3,000.00 | T108608962 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106051230 | 12/4 2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 2,205.00 | T108609015 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106053100 | 12/4 2013 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO | | 150-0002 JP | 01 | USD | 100.00 | T108609360 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106051490000 | 12/4 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108609361 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106051500 | 12/4 2013 | 1131605 | 210-1457705 | MTGOX CO LTD,SHIBUYA,TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU, | TOKYO, JAPAN 150-0002 | 01 | USD | 2,000.00 | T108609369 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106016000 | 12/4 2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA2-CHOM SHIBUYA TOKYO JAPAN | 150-0002 | 01 | USD | 10,000.00 | T108609421 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106058100 | 12/4 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | 150-0002 JP | 01 | USD | 700.00 | T108609466 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106053430 | 12/4 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA -KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,250.00 | T108610807 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106054200 | 12/5 2013 | 1131605 | 2101457705 | MTGOX LTD | | | | 01 | USD | 2,000.00 | T108611362 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106054000 | 12/5 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108611412 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106045800 | 12/5 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108611514 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106045900 | 12/5 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108611843 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106051300 | 12/5 2013 | 1131605 | 210-1457705 | MTGOX CO LTD | | | | 01 | USD | 750.00 | T108612265 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106052100 | 12/5 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 ROUND CROSS SHIBUYA KU | SHIBUYA-KU TOKYO JAPAN 150 0002 | 01 | USD | 1,500.00 | T108612266 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106053900 | 12/5 2013 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 8,000.00 | T108612289 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106055000 | 12/5 2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME | SHIBUYA-KU | 01 | USD | 20,000.00 | T108611910 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106018300 | 12/6 2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO | | | 01 | USD | 1,955.40 | T108614553 | 3527002 | HSBC BANK USA, N.A. |
| 8102106058200 | 12/6 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | 01 | USD | 1,000.00 | T108614653 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106084800 | 12/6 2013 | 1131605 | 2101457705 | MTGOX SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108614771 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106058500 | 12/6 2013 | 1131605 | 210 145 7705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 5F 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN | 01 | USD | 4,980.00 | T108614793 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106058400 | 12/6 2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F. | 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU, TOKYO JAPAN 150-00 | 01 | USD | 3,500.00 | T108614812 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106081200 | 12/6 2013 | 1131605 | 2101457705 | MTGOX CO LTD SHINUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F. | | | 01 | USD | 1,000.00 | T108614827 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102106058000 | 12/6 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | SHIBUYA-KU, TOKYO JAPAN 150-00 | 01 | USD | 1,020.00 | T108614878 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106058600 | 12/6 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, 150-0002 JP | 01 | USD | 1,000.00 | T108614891 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106059300 | 12/6 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 5,000.00 | T108614897 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106059450000 | 12/6 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 4,994.00 | T108615330 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106069600 | 12/6 2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 15,385.00 | T108616531 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106018700 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,400.00 | T108617647 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106018900 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | | TOKYO 150-0002 JP | 01 | USD | 700.00 | T108617688 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106021800 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5A | TOKYO | 150-0002 JP | 01 | USD | 150,000.00 | T108617744 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106026800 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO, JAPAN | | | | 01 | USD | 7,500.00 | T108617941 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102107607600 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | 01 | USD | 10,000.00 | T108617968 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106029200 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 2,000.00 | T108618037 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106030700 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME | TOKYO 1500002 JP | 01 | USD | 150.00 | T108618055 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106031500 | 12/9 2013 | 1131605 | 1457705 | USD | MTGOX CO LTD | | | 01 | USD | 11,050.00 | T108618124 | 1691002 | BANK OF HAWAII |
| 8102106023200 | 12/9 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-K | TOKYO JP | 01 | USD | 3,500.00 | T108618125 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106064000 | 12/10 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA | TOKYO JP | 01 | USD | 5,000.00 | T108620360 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106065800 | 12/10 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 400.00 | T108620426 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106067400 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 550.00 | T108620521 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106068200 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 550.00 | T108620522 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106069000 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 5,000.00 | T108620524 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106071300 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 515.00 | T108620541 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106072100 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 1,000.00 | T108620542 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106073900 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 1,000.00 | T108620543 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106074700 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 5,000.00 | T108620545 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106048700 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 500.00 | T108620714 | 3479001 | PNC BANK, N.A. |
| 8102106082800 | 12/10 2013 | 1131605 | 210-1457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | JP | 01 | USD | 140.00 | T108620831 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106083600 | 12/10 2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 35,000.00 | T108620947 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106068300 | 12/10 2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F | A 1-CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 10,000.00 | T108620947 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106069900 | 12/10 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN, 150-0001 | 01 | USD | 5,000.00 | T108620854 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106091700 | 12/10 2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS | SHIBUYA 5 | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2 -CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 5,100.00 | T108620959 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106094100 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 200.00 | T108620915 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107167000 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | 1500002 JP | 01 | USD | 2,000.00 | T108622138 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106072200 | 12/11 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 7,000.00 | T108624212 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107248000 | 12/11 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 2,500.00 | T108624280 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107256600 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | 01 | USD | 3,000.00 | T108624218 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102107246400 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 50,000.00 | T108624654 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102107272000 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 1,958.00 | T108624694 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102107028000 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME, SHIBUYA KU TOKYO, JAPAN | 150-0002 | 01 | USD | 2,632.00 | T108624693 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102107223900 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108624726 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106031100 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | RD CROSS SHIBUYA 5F 11 6 SHIBUYA 2CH | ROME SHIBUYAKU TOKYO JP | | 01 | USD | 1,000.00 | T108624728 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102107419000 | 12/11 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA -K | 2-CHOME,SHIBUYA-K | U TOKYO,JAPAN 150-0002 | 01 | USD | 300.00 | T108625113 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106076400 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD | M896062JX | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | SHIBUYA TOKYO JAPAN | 01 | USD | 2,500.00 | T108627302 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102107612000 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | CROSS OFFICE SHIBUYA MEDIO 2-C, | 11-6 SHIBUYA 2-CHOME, SHIBUYA, | TOKYO, JAPAN | 01 | USD | 1,300.00 | T108627732 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106063800 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 9,975.00 | T108627766 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106064600 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108627886 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107017000 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA | TOKYO | JP | 01 | USD | 1,000.00 | T108627760 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107058000 | 12/12 2013 | 1131605 | 1201457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO 150-0002, JP | JP | 01 | USD | 1,000.00 | T108627881 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107905000 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA | 5F 11-6 SHIBUYA 2 CHOME | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 300.00 | T108629686 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102107915000 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA | 5F 11-6 SHIBUYA 2 CHOME | SHIBUYA-KU TOKYO JAPAN | 01 | USD | 100.00 | T108629690 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102107970500 | 12/12 2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | SHIBUYA-KU, TOKYO | JP | 01 | USD | 300.00 | T108629866 | 3527002 | HSBC BANK USA, N.A. |
| 8102107950700 | 12/13 2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA | SHIBUYA-KU, TOKYO | JP | 01 | USD | 50.00 | T108629908 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102107975700 | 12/13 2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA | 2-11-6 SHIBUYA | TOKYO-KU, TOKYO | 01 | USD | 1,000.00 | T108630144 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107974700 | 12/13 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 4,000.00 | T108630731 | 1607047 | BANK OF AMERICA, N.A. |
| 8102107997000 | 12/13 2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA-KU, TOKYO | JAPAN | JP | 01 | USD | 1,000.00 | T108630749 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102108023000 | 12/13 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002, JP | 01 | USD | 800.00 | T108633253 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102108022600 | 12/13 2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,500.00 | T108633254 | 1607047 | BANK OF AMERICA, N.A. |
| 8102108026000 | 12/16 2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 5,000.00 | T108633490 | 1607047 | BANK OF AMERICA, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102106475300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106476100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106497300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106499900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106508400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102106509200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106512300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106513100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106514900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106515700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106516500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | RABOBANK , N.A. | FBD ACCOUNT | THOUSAND OAKS, CALIFORNIA | CA | |
| 8102106518100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106534300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 8102106543200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106544000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106545800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106549000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106551300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106552100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | CAPITAL BANK, NA | FBD ACCOUNT | RALEIGH, NC    US | | |
| 8102106553900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | TECHUS6SXXX | | | | |
| 8102106555000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | THE GOLDEN ONE CREDIT UNION | FBD ACCOUNT | SACRAMENTO, CALIFORNIA | CA | |
| 8102106578300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK INTERNATIONAL LIMITED | | ST. HELIER (HEAD OFFICE) | ST. HELIER | |
| 8102106582200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106584800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106585600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |
| 8102106586400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | LAKE CITY BANK | FBD ACCOUNT | WARSAW, INDIANA          IN | | |
| 8102106587200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 8102106588000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106588800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106590300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106594500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | THE HUNTINGTON NATIONAL BANK | | COLUMBUS (HEAD OFFICE) | COLUMBUS | |
| 8102106605900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANCO NACIONAL DE MEXICO S.A. | | MEXICO CITY (HEAD OFFICE) | MEXICO CITY | |
| 8102106618700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106619000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106621800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106626800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 8102106627600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102106629200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106630700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106631500 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 8102106632300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106646400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106665800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106667400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106668200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106669000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106671300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106672100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106673900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106674700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106679700 | 300 | U.S.A | 3479001 | PNC BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106682800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106683600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106685200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DRIVE | ANCHORAGE AK 196613 | | |
| 8102106690900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106691700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIDELITY CO-OP BANK | FITCHBURG MA | | | |
| 8102106694100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106716700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106722200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106724800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106725600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106726400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 8102106727200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | BANK OF HAWAII | | HONOLULU (HEAD OFFICE) | HONOLULU | |
| 8102106728000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106728800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106731100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | WELLS FARGO ADVISORS, LLC | 2801 MARKET STREET | SAINT LOUIS MO 63103 US | | |
| 8102106732900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106741800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 8102106764000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106761200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106762000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNION BANK, N.A. | | LOS ANGELES (FOREIGN EXCHAN | LOS ANGELES | |
| 8102106765000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | PEOPLE'S UNITED BANK | BRIDGEPORT OFFICE | FBD ACCOUNT | BRIDGEPORT, CONNECTICUT | C |
| 8102106764600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106767000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106770100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106785300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106789000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106790500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106792100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 8102106793900 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | HSBC BANK USA, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 8102106794700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106797900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106802400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106816300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 8102106822800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106823600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 8102106826000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | お\日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102106082780 | 12/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOYKO JAPAN | 01 | USD | 47.00 | T108633505 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102106082860 | 12/16/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO | 01 | USD | 1,000.00 | T108633540 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106029400 | 12/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 4,055.00 | T108633588 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106037500 | 12/16/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 900.00 | T108633307 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106052900 | 12/16/2013 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 20,000.00 | T108636241 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106053300 | 12/17/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,500.00 | T108636678 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106058700 | 12/17/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,250.00 | T108636734 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106059500 | 12/17/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO | | | 01 | USD | 4,200.00 | T108636786 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106060000 | 12/17/2013 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 160.00 | T108636769 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106062600 | 12/17/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | YA 2- CHOME, SHIBUYA-KU TOKYO, 150- | 0002 JP | 01 | USD | 1,000.00 | T108637772 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106083400 | 12/17/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108637810 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106064200 | 12/17/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | | 01 | USD | 2,000.00 | T108637823 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106066800 | 12/17/2013 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 550.00 | T108637828 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106086400 | 12/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 300.00 | T108636782 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106080400 | 12/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 200.00 | T108640129 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106084600 | 12/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | | | 01 | USD | 5,000.00 | T108640263 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106086200 | 12/18/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5 UCHISAIWAICHO | 1-CHOME | CHIYODA-KU100-0011 TOKYO | 01 | USD | 450.00 | T108640330 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106088800 | 12/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0 | 01 | USD | 5,000.00 | T108640827 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106090100 | 12/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108640693 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106089100 | 12/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | 01 | USD | 1,000.00 | T108640689 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106085900 | 12/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F | | SHIBUYA 150-0002 JP | | 01 | USD | 1,000.00 | T108640066 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106091270 | 12/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 700.00 | T108643447 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106091350 | 12/19/2013 | 1131605 | 2101457705 | | SHIBUYA | TOKYO, JP | | | 01 | USD | 1,000.00 | T108643472 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106091690 | 12/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN RO | UND CROSS SHIBUYA 5F 11 6 SHIBUYA 2 | CHOME SHIBUYA KU TOKYO JAPAN 150 0 | 002 JP | 01 | USD | 2,000.00 | T108643538 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106091700 | 12/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO 150 0002 JAPAN | 01 | USD | 1,000.00 | T108643573 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106091850 | 12/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,000.00 | T108644018 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106091930 | 12/19/2013 | 1131605 | 2101457705 | MTGOX CO, LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO | JP | | 01 | USD | 9,000.00 | T108644067 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106092000 | 12/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 333.00 | T108644091 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106092320 | 12/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 2,000.00 | T108643349 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106094800 | 12/20/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | TOKYO | 150-0002 JP | | 01 | USD | 700.00 | T108646790 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106094900 | 12/20/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME SHIBUYA-KU TOKYO JAPAN | 150-0002 | | 01 | USD | 60,000.00 | T108646815 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106050900 | 12/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 5,000.00 | T108646855 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106051700 | 12/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO | JP | | 01 | USD | 1,250.00 | T108646894 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106052500 | 12/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 | JP | 01 | USD | 2,000.00 | T108646921 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106053300 | 12/20/2013 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO | | | 01 | USD | 6,000.00 | T108646929 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106054100 | 12/20/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | | TOKYO | 1000011 JP | | 01 | USD | 1,500.00 | T108647373 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106055900 | 12/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 50,000.00 | T108647429 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106059400 | 12/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 8,000.00 | T108646603 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106063000 | 12/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 936.49 | T108648694 | 1793029 | THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. |
| 8102106083400 | 12/24/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 1500002 | 01 | USD | 2,000.00 | T108651656 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106089500 | 12/24/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 3,000.00 | T108651689 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106087600 | 12/24/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 150.00 | T108651724 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106089200 | 12/24/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | 5F 11-6 SHIBUYA 2-CHOME | ROUND CROSS SHIBUYA KU TOKY | 01 | USD | 4,980.00 | T108651756 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106100500 | 12/24/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 300.00 | T108652608 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106100530 | 12/24/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | | 01 | USD | 165.00 | T108652617 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106100100 | 12/24/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,955.00 | T108652623 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106101420 | 12/24/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO | | | 01 | USD | 200.00 | T108653114 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106101500 | 12/24/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,500.00 | T108653145 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106102150 | 12/24/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO, JAPAN | | | 01 | USD | 1,500.00 | T108653061 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106103200 | 12/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 888.00 | T108653054 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106104300 | 12/25/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | | 01 | USD | 700.00 | T108655672 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106105100 | 12/25/2013 | 2101457705 | MT GOX LTD | SHIBUYA | | TOKYO | JAPAN | 01 | USD | 1,000.00 | T108658708 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106084800 | 12/25/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108659169 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106085000 | 12/25/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO 150-0002 JP | 01 | USD | 4,950.00 | T108658759 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106066900 | 12/27/2013 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | | 01 | USD | 500.00 | T108664350 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106105400 | 12/27/2013 | 2101457705 | MT. GOX | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | | 01 | USD | 500.00 | T108664390 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106105900 | 12/27/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | KU 1 US | TOKYO | 01 | USD | 1,050.00 | T108664408 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106106100 | 12/27/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 600.00 | T108664685 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106106200 | 12/27/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO JAPAN | | | 01 | USD | 100.00 | T108664523 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106063900 | 12/27/2013 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU, TOKYO 150-0002 | 01 | USD | 150.00 | T108665237 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106064700 | 12/27/2013 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | JP | | 01 | USD | 70.00 | T108665234 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106090900 | 12/30/2013 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 150-0002 JP | | 01 | USD | 500.00 | T108669760 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106091400 | 12/30/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108669734 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106099800 | 12/30/2013 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | TOKYO | JP | | 01 | USD | 1,000.00 | T108670660 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106117200 | 1/6/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO | | | 01 | USD | 1,000.00 | T108675244 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106118000 | 1/6/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA 5F11-6 SHIBUYA | 1-5 UCHISAIWAICHO1-CHOME | CHIYODA-KU 100-0011 TOKAYA | | 01 | USD | 2,375.00 | T108675428 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106119800 | 1/6/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 132.78 | T108675458 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106123500 | 1/6/2014 | 210-1457705 | MTGOX CO LTD ROUNDCROSS SHIBUYA5F | 11-6SHIBUYA 2-CHOME SHIBUYA 5F,11-6 | O, JAPAN 150-0002 JP | | | 01 | USD | 1,000.00 | T108676491 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106126100 | 1/6/2014 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 SHIBUY | TOKYOO, JAPAN 150-0002 | | | 01 | USD | 992.50 | T108676443 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106130000 | 1/6/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 3,000.00 | T108677166 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106134200 | 1/6/2014 | 210-1457705 | MTGOX CO LTD, SHIBUA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 9,500.00 | T108677183 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 8102106134300 | 1/6/2014 | 210-1457705 | MTGOX CO LTD SHIBUYA | 1-5 UCHISAIWAICHO KU 100-0011 | TOKYO | JP | | 01 | USD | 982.00 | T108677781 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106143700 | 1/6/2014 | 210-1457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 982.00 | T108677866 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106145700 | 1/6/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,500.00 | T108677892 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106148200 | 1/6/2014 | 210-1457705 | MTGOX CO LTD SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 5,000.00 | T108677902 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106152000 | 1/6/2014 | 2101457705 | MT.GOX | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | | 01 | USD | 2,974.00 | T108677578 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106164300 | 1/7/2014 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-00 | 01 | USD | 1,000.00 | T108677664 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106165200 | 1/7/2014 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 5F, 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU | | 01 | USD | 500.00 | T108683039 | 3455017 | WELLS FARGO BANK, N.A. |
| 8102106167700 | 1/7/2014 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | N | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | 01 | USD | 1,000.00 | T108682994 | 1607047 | BANK OF AMERICA, N.A. |
| 8102106180500 | 1/8/2014 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | | 01 | USD | 1,000.00 | T108683046 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106181300 | 1/8/2014 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | | 01 | USD | 1,200.00 | T108686063 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8102106182100 | 1/8/2014 | 210 1457705 | MTGOX CO LTD | TOKYO JP | | | | 01 | USD | 1,000.00 | T108686090 | 3455029 | WELLS FARGO BANK, N.A. |
| 8102106183900 | 1/8/2014 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108686321 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021060827800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021060828600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060829400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060837500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060852900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060855300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060858700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060859500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060860000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060862600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021060863400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | ARVEST BANK | FBD ACCOUNT | FAYETTEVILLE, ARKANSAS | AR | |
| 81021060864200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060866800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060868400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060880400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060884600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NATIONAL FINANCIAL SERVICES LLC | | | BOSTON.MA | |
| 81021060886200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060888800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | BOEING EMPLOYEES CREDIT UNION | FBD ACCOUNT | TUKWILA, WASHINGTON | WA | |
| 81021060891000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060891900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | RANDOLPH BROOKS FEDERAL CREDIT UNIO | FBD ACCOUNT | LIVE OAK, TEXAS | TX | |
| 81021060895100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060912700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060913500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060916900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021060917700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021060918500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060919300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060920800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060923200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060948600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060949400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | THE BUSINESS BANK | PO BOX 2459 | VIENNA VA 22183 | | |
| 81021060950900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060951700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060952500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060953300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060954100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021060955900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060959100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANKERS TRUST CO | | | | |
| 81021060963000 | 111 | JAPAN | 2195015 | JPMORGAN CHASE BANK, N.A. | 111 | JAPAN | SUNTRUST BANK | | ATLANTA (HEAD OFFICE) | ATLANTA | |
| 81021060983400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060985000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060987600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021060989200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | JUSTIN E ALLEN | 523 HARDING PL APT C21 | NASHVILLE US 372114532 | | |
| 81021061004500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061005300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061006100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061014200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061015000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061021500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | FBD ACCOUNT | LOS ALAMOS NEW MEXICO | NM | |
| 81021061031200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061044300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061045100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061046000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061048500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | COMMUNITY BANKS OF COLORADO | 5570 DTC PARKWAY | GREENWOOD VILLAGE CO 80111 | | |
| 81021061056600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061057400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061059000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061061300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061062100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | M AND T BANK | | | | |
| 81021061063900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | RANDOLPH BROOKS FEDERAL CREDIT UNIO | FBD ACCOUNT | LIVE OAK, TEXAS | TX | |
| 81021061064700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061069000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061091400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061099800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061117200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061118000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021061119800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061124500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061125300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021061126100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | ALTAONE FEDERAL CREDIT UNION | 701 S CHINA LAKE BLVD | RIDGECREST, CA 93555 | | |
| 81021061130000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061133400 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021061134200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061140700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061143100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061145700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | U.S. BANK | | MINNEAPOLIS/INT'L MONEY TRAN | MINNEAPOLIS | |
| 81021061147300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061148100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061152000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061162700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021061164300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIDELITY CO-OP BANK | FITCHBURG MA | | | |
| 81021061167700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | MERRILL LYNCH AND CO, INC. | | | NEW YORK.NY | |
| 81021061169300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061180500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061181300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061182100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061183900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | わ^日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061186300 | 1/8/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 4,000.00 | T108686718 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061187100 | 1/8/2014 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME | TOKYO 150-002 JP | | 01 | USD | 2,100.00 | T108686091 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061188300 | 1/8/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 01 | USD | 550.00 | T108686399 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061189700 | 1/8/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 1,300.00 | T108686354 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061192800 | 1/9/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 200.00 | T108688486 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061195200 | 1/9/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | 2 SHIBUYA-KU TOKYO JAPAN 150-0002 | | 01 | USD | 89,980.00 | T108689268 | 3527002 | HSBC BANK USA, N.A. |
| 81021061197800 | 1/9/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | BUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,900.00 | T108689173 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061208900 | 1/10/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,525.00 | T108691119 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061210200 | 1/10/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | TOKYO 150-0002 JP | 01 | USD | 225.00 | T108691414 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061222500 | 1/14/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 100-0011 JP | | 01 | USD | 225.00 | T108694542 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061223300 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JAPAN | 01 | USD | 300.00 | T108694842 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061226700 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 25,000.00 | T108695611 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061227500 | 1/14/2014 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 300.00 | T108695716 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061228300 | 1/14/2014 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 1,000.00 | T108695730 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061229100 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 6,000.00 | T108695777 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061230600 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO | | 01 | USD | 600.00 | T108696300 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061231400 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 1500002 JP | 01 | USD | 10,000.00 | T108696318 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061232200 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME, SHIPUYA KU TOKYO, JAPAN | 150-0002 | 01 | USD | 1,950.00 | T108696325 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061233000 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T108696352 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061243700 | 1/15/2014 | 1131605 | 210 1457705 USD | MTGOX CO LTD | | | | 01 | USD | 20,000.00 | T108698691 | 1691002 | BANK OF HAWAII |
| 81021061253400 | 1/16/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | 01 | USD | 300.00 | T108702433 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061254200 | 1/16/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | | 01 | USD | 300.00 | T108702435 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061255000 | 1/16/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 380.00 | T108703332 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061262300 | 1/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME 150-0002 | | 01 | USD | 1,000.00 | T108706153 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061263100 | 1/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKOYO JAPAN 150 0002 | 01 | USD | 1,100.00 | T108706161 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061264900 | 1/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 1500002 JP | 01 | USD | 100.00 | T108706170 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061265700 | 1/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 2,000.00 | T108706017 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061266500 | 1/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, 150-0002 JAPAN | 01 | USD | 1,440.00 | T108706169 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061272000 | 1/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 2,000.00 | T108708151 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061274600 | 1/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5 F | 11 - 6 SHIBUYA 2 - CHROME, | TOKYO JP | 01 | USD | 5,000.00 | T108709046 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061279600 | 1/20/2014 | 1131605 | 210 1457705 | MTGOX CO LTD | TOKYO JP | | | 01 | USD | 20,000.00 | T108709491 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061280100 | 1/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, | SHIBUYA-KU TOKYO, JAPAN 150-001 | 01 | USD | 900.00 | T108709497 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061281900 | 1/20/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | YOKYO | 150-0002 JP | 01 | USD | 5,000.00 | T108709520 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061295800 | 1/22/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | YOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108714979 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061299000 | 1/22/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | 01 | USD | 1,050.00 | T108715300 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061300100 | 1/22/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 | JP | 01 | USD | 3,072.46 | T108715414 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061301900 | 1/22/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO 150-0002 | JP | 01 | USD | 2,000.00 | T108715744 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061302700 | 1/22/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN | | 01 | USD | 200.00 | T108715968 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061303500 | 1/22/2014 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | | 01 | USD | 5,000.00 | T108715974 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061306900 | 1/22/2014 | 1131605 | 210-1457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME TOKYO | SHIBUYA-KU JAPAN | 01 | USD | 600.00 | T108716001 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061307700 | 1/22/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | | 01 | USD | 240.00 | T108715256 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061312400 | 1/23/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108718232 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061315800 | 1/23/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108718595 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061316600 | 1/23/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO, | JAPAN 150-002 | 01 | USD | 1,000.00 | T108721549 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061323900 | 1/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | TOKYO, JAPAN 150-002 | 01 | USD | 1,000.00 | T108721549 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061324700 | 1/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-C | TOKYO, JAPAN 150-002 | 01 | USD | 130.00 | T108721903 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061333600 | 1/27/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO JP | 01 | USD | 1,900.00 | T108725683 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061334400 | 1/27/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | 01 | USD | 1,500.00 | T108725661 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061336000 | 1/27/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | SHIBUYA TOKYO 150-0002 JP | 01 | USD | 5,025.00 | T108726057 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061337100 | 1/27/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F11-6 SHIBUYA | 11-6 SHIBUYA 2-CHOME TOKYO | | 01 | USD | 500.00 | T108726212 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061338600 | 1/27/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU | TOKYO150-0002 | 01 | USD | 2,000.00 | T108726225 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061340900 | 1/27/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 600.00 | T108725662 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061350000 | 1/28/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 100.00 | T108729503 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061351400 | 1/28/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA KU | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108729564 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061355000 | 1/28/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 500.00 | T108730152 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061357200 | 1/28/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU TOKYO JAPAN | 01 | USD | 3,982.00 | T108730246 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061358000 | 1/28/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA KU | TOKYO JAPAN 150-0002 | 01 | USD | 5,000.00 | T108730497 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061360300 | 1/28/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 50,000.00 | T108731152 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061362900 | 1/28/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | | 01 | USD | 500.00 | T108731334 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061364500 | 1/28/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 2,100.00 | T108731454 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061370000 | 1/29/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 21,000.00 | T108734331 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061371800 | 1/29/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-0002 | 01 | USD | 2,000.00 | T108734374 | 1527002 | HSBC BANK USA, N.A. |
| 81021061372600 | 1/29/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 3,000.00 | T108734243 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061382300 | 1/30/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU TOKYO | 100-0011 JP | 01 | USD | 1,200.00 | T108739095 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061394600 | 1/31/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 800.00 | T108742003 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061399400 | 1/31/2014 | 1131605 | 2101457705 | MTGOX LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYA JAPAN | | 01 | USD | 1,000.00 | T108745304 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061406500 | 2/3/2014 | 1131605 | 210-1457705 | MTGOX SHIBUYA | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | | 150-0002 JP | 01 | USD | 1,000.00 | T108745304 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061407300 | 2/3/2014 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO | SHIBUYA KU TOKYO JAPAN 150-0002 | 01 | USD | 10,000.00 | T108745337 | 3527002 | HSBC BANK USA, N.A. |
| 81021061409900 | 2/3/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 225.00 | T108745369 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061411400 | 2/3/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 50,000.00 | T108745450 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061419600 | 2/4/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108747987 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061420100 | 2/4/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108747987 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061425600 | 2/5/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHLBUYA 5F11-6 SHLBUYA | TOKYO | 150-0002 JP | 01 | USD | 5,000.00 | T108748225 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061433200 | 2/5/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 2,000.00 | T108748265 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061438200 | 2/5/2014 | 1131605 | 2101457705 | MTGOX CO LTD AND ROUND CROSS SHIBUYA 5F | 11-6 SHINYA2 CHOME | YO, 150-0002 JP | | 01 | USD | 9,974.00 | T108750478 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061443000 | 2/6/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 2,000.00 | T108752042 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061447000 | 2/7/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 - CHROME, | TOKYO JP | 01 | USD | 500.00 | T108754406 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061450200 | 2/7/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 - CHROME, | TOKYO JP | 01 | USD | 1,000.00 | T108755015 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061454500 | 2/7/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 8,000.00 | T108754483 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061455300 | 2/7/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 650.00 | T108754463 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061457800 | 2/10/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 5,000.00 | T108757155 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行行コード | 決済銀行行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061186300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061187100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061188900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061189700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061192800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061195200 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | CITY NATIONAL BANK | | LOS ANGELES (HEAD OFFICE) | LOS ANGELES | |
| 81021061197800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061208900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061210200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061222500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061223300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | PROSPERITY BANK | FBD ACCOUNT | EL CAMPO, TEXAS | TX | |
| 81021061226700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061227500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061228300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST COMMONWEALTH BANK (PA) | 654 PHILADELPHIA ST | INDIANA PA 15701 | | |
| 81021061229100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061230600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061231400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061232200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061233000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | TECHUS6SXXX | | | | |
| 81021061243700 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021061253400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061254200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061255000 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | THE FIFTH THIRD BANK | | CINCINNATI (HEAD OFFICE) | CINCINNATI | |
| 81021061262300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061263100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061264900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061265700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CAPITOL FSB TOPEKA | | | | |
| 81021061266500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061272000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061274600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061279600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061280100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061281900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061295800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061299000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061300100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061301900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061302700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061303500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNION BANK N.A. | | LOS ANGELES (FOREIGN EXCHAN | LOS ANGELES | |
| 81021061306900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FEDERAL CREDIT UNI | FBD ACCOUNT | ROCKLIN, CALIFORNIA | CA | |
| 81021061307700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061312400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061315800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061316000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061323900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061324700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | STATE EMPLOYEES CREDIT UNION | FBD ACCOUNT | RALEIGH, NORTH CAROLINA | NC | |
| 81021061333000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061334400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061336000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061337800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061338800 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | COMMERCE BANK | | KANSAS CITY (HEAD OFFICE) | KANSAS CITY | |
| 81021061340900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061350600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061351400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061352200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061355500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061357200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021061358000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | MOUNTAIN AMERICA FEDERAL CREDIT UNI | FBD ACCOUNT | WEST JORDAN, UTAH | UT | |
| 81021061360300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO, INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061362900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061364500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061370000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061371800 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SEACOAST NATIONAL BANK | 815 COLORADO AVENUE | STUART FL 34995 | | |
| 81021061372600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061382300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061394600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061394400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061399000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 81021061406500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061407300 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | SUNTRUST BANK ATLANTA | 1 PARK PLACE N.E. | P.O. BOX 4418 | ATLANTA | |
| 81021061408100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061409900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061410400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 81021061411200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061411800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061419600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | | | |
| 81021061420100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061423500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061433200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061436700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | SAN FRANCISCO,CA | | |
| 81021061437400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021061438200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061449700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061450200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061452800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061453200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061457800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | お振日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061458600 | 2/10/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 01 | USD | 500.00 | T108757462 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061459400 | 2/10/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | ROUND CROSS SHIBUYA 5F | TOKYO | | 01 | USD | 2,100.00 | T108757579 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061460000 | 2/10/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 10,000.00 | T108757585 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061461700 | 2/10/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,500.00 | T108757603 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061462500 | 2/10/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | N 1-5, UCHISAIWAICHO 1-CHOME, CHIYOD | A-KU TOYKO, 100-0011 JAPAN | | 01 | USD | 150.00 | T108757609 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061463300 | 2/10/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 5,000.00 | T108757633 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061466700 | 2/10/2014 | | 210457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 9,000.00 | T108757540 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061478000 | 2/12/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 100-0011 JP | | 01 | USD | 660.00 | T108760472 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061480300 | 2/12/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOYKO | 100 JP | | 01 | USD | 1,500.00 | T108760880 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061481100 | 2/12/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108760998 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061483700 | 2/12/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 10,000.00 | T108761068 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061485300 | 2/12/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 -CHOME  SHIBUYA KU | TOKYO 1500002  JAPAN | | 01 | USD | 10,000.00 | T108761100 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061490000 | 2/12/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-001 | | 01 | USD | 1,000.00 | T108761716 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061491800 | 2/12/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 2,500.00 | T108761927 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061492600 | 2/12/2014 | 1131605 | 210 1457705 USD | MTGOX CO LTD | | | | 01 | USD | 12,000.00 | T108761953 | 1691002 | BANK OF HAWAII |
| 81021061493400 | 2/12/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU, TOKYO, JAPAN | | 01 | USD | 255.00 | T108762547 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061496800 | 2/12/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU, CHIYODA | TOKYO 150-0002 JP | | 01 | USD | 6,000.00 | T108761815 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061497600 | 2/12/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 5,000.00 | T108760556 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061500300 | 2/13/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA 2-CHOME | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108761108 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061511800 | 2/13/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 3,000.00 | T108765342 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061512800 | 2/13/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108765362 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061514200 | 2/13/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 1,000.00 | T108765387 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061515000 | 2/13/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 300.00 | T108765388 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061516800 | 2/13/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 60.00 | T108765667 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061517600 | 2/13/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,600.00 | T108766162 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061519200 | 2/13/2014 | | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPANROUND CROSS SH | IBUYA 5F, 11-6 SHIBUYA 2-C JP | | | 01 | USD | 2,000.00 | T108765435 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061523100 | 2/14/2014 | 1131605 | 2101457705 | MTGOX LTD, SHIBUYA TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA-K | TOKYO | 100-0011 JP | | 01 | USD | 5,000.00 | T108762038 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061527300 | 2/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKOYO JAPAN | | 01 | USD | 282.00 | T108768560 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061528100 | 2/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F,11-6 SHIBUYA | 2-CHOME, SHIBUYKU TOKYO, JAPAN | | | 01 | USD | 1,500.00 | T108768580 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061529900 | 2/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 01 | USD | 5,000.00 | T108769078 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061530400 | 2/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO JAPAN | | | 01 | USD | 5,000.00 | T108769176 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061531200 | 2/14/2014 | 1131605 | 210-1457705 | MT GOX | ROUND CROSS SHABUYA 5F | TOKYO | | 01 | USD | 300.00 | T108768702 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061532000 | 2/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2- CHOME | TOKYO 150-0002 JP | | 01 | USD | 50,000.00 | T108769151 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061542700 | 2/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108771556 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061543500 | 2/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 500.00 | T108771569 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061545100 | 2/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 100.00 | T108771608 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061546900 | 2/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU  150-0002 JP | | 01 | USD | 2,000.00 | T108771798 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061547300 | 2/17/2014 | 1131605 | 2101457705 | MT GOX | ROUND CROSS SHIBUYA 5F | TOKYO | | 01 | USD | 990.00 | T108771910 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061548500 | 2/17/2014 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,200.00 | T108771929 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061549300 | 2/17/2014 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | 210-1457705 SWIFT: MHCBJPJT BANK | 150-0002 JP | | 01 | USD | 1,000.00 | T108771931 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061550000 | 2/17/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | | TOKYO 150-0002 | | 01 | USD | 2,500.00 | T108771976 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061551600 | 2/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKOYO, JAPAN 150-0002 | | 01 | USD | 3,210.00 | T108772116 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061555600 | 2/17/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA~KU TOKYO JAPAN 150000 | | 01 | USD | 1,000.00 | T108772118 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061574000 | 2/17/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 300.00 | T108772141 | 3131001 | KEYBANK NATIONAL ASSOCIATION |
| 81021061558200 | 2/17/2014 | 1131605 | 1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,040.00 | T108772081 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061559000 | 2/17/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,000.00 | T108772154 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061579400 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 116 SHIBUYA | 2 CHOME, SHIBUYA KU TOKYO, JAPAN | 1500002 | | 01 | USD | 1,250.00 | T108776823 | 3527002 | HSBC BANK USA, N.A. |
| 81021061583300 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU  150-0002 JP | | 01 | USD | 1,000.00 | T108777087 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061584100 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 760.00 | T108777088 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061585800 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO | | 01 | USD | 600.00 | T108777238 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061587500 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 700.00 | T108777246 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061590600 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO | 150-0002 JP | | 01 | USD | 150.00 | T108777271 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061591400 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKOYO | JP | | 01 | USD | 1,250.00 | T108777273 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061592200 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,000.00 | T108777275 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061593000 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,500.00 | T108777277 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061594900 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,500.00 | T108777279 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061595700 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 1,000.00 | T108777281 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061596400 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU  150-0002 JP | | 01 | USD | 10,000.00 | T108777299 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061601700 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 50,000.00 | T108777457 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061607000 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO JAPAN | | | 01 | USD | 12,000.00 | T108777461 | 0016002 | MIZUHO BANK, LTD. |
| 81021061607500 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD  SHIBUYA  TOKYO | JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO JP | | 01 | USD | 10,000.00 | T108777616 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061609100 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME  SHIBUYA KU | TOKYO JP | | 01 | USD | 2,500.00 | T108777687 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061610600 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | TOKYO JAPAN 150-0002 | | 01 | USD | 5,000.00 | T108777693 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061612200 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 1500002 JP | | 01 | USD | 5,000.00 | T108777729 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061613000 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 3,000.00 | T108777735 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061614800 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME  SHIBUYA KU | TOKYO  JAPAN 150-0002 | | 01 | USD | 10,000.00 | T108777742 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061616400 | 2/19/2014 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | SHIBUYA~KU TOKYO JAPAN | TOKYO | 01 | USD | 4,074.68 | T108777749 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061617200 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO  150-0002 JP | | 01 | USD | 500.00 | T108777797 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061619800 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO  150-0002 JP | | 01 | USD | 1,000.00 | T108778226 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061621000 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | 150-0002 JP | | 01 | USD | 2,500.00 | T108778253 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061622700 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO | 01 | USD | 1,690.00 | T108778261 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061623500 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 300.00 | T108778284 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061645000 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 500.00 | T108779501 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061625300 | 2/19/2014 | 1131605 | 2101457705 | MTGOX LTD | RC SHIBUYA 5F 11 6 SHIBUYA  2 CHOME | SHIBUYA 2-CHOME, CHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 19,975.00 | T108777583 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061628700 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | RC SHIBUYA 5F 11 6 SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, CHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,600.00 | T108777583 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061626100 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | 1500002 JP | | 01 | USD | 330.00 | T108778307 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061626900 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA | TOKYO 150-0002 JP | | 01 | USD | 2,500.00 | T108778348 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061633400 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 205.50 | T108777563 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061632000 | 2/19/2014 | 1131605 | 210 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | SHIBUYA | TOKYO JAPAN | | 01 | USD | 3,980.00 | T108779617 | 3455017 | WELLS FARGO BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061458600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061459400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 81021061460900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061461700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061462500 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | PACIFIC COAST BANKERS' BANK | | | SAN FRANCISCO,CA | |
| 81021061463300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | TECHUS6SXXX | | | | |
| 81021061466700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061478000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061480300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061481100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061483700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061485300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021061490000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061491800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061492600 | 300 | U.S.A | 1691002 | BANK OF HAWAII | 300 | U.S.A | | | | | |
| 81021061493400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | RABOBANK , N.A. | FBD ACCOUNT | THOUSAND OAKS, CALIFORNIA | CA | |
| 81021061496800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061497600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061500000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRSTBANK | FBD ACCOUNT | LAKEWOOD, COLORADO | CO | |
| 81021061511800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061512600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061514200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061515000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061516800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061517600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061519200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | /000004121345797 | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY S | SAN FRANCISC |
| 81021061523100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061523700 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | BANKNORTH NATIONAL ASSOCIATION | | | | |
| 81021061528100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061529900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061530400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | TECHUS6SXXX | | | | |
| 81021061531200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061532000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061542700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061543500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061545100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061546900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061547700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061548500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061549300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061550500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061551600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061555800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061556600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061557400 | 300 | U.S.A | 3731001 | KEYBANK NATIONAL ASSOCIATION | 300 | U.S.A | KEYBANK NATIONAL ASSOCIATION | | CLEVELAND (HEAD OFFICE) | CLEVELAND | |
| 81021061558200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061559000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061579400 | 300 | U.S.A | 3527002 | HSBC BANK USA, N.A. | 300 | U.S.A | THE HONGKONG AND SHANGHAI BANKING C ORPORATION LTD. | | HONG KONG (HEAD OFFICE) | HONG KONG | |
| 81021061583300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061584100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061585900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061586700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061587500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061589100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061590600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061591400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061592200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061593000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061594800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061595600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061596400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061601700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061606700 | 300 | U.S.A | 0016002 | MIZUHO BANK, LTD. | 300 | U.S.A | VANGUARD GROUP INC, THE | | | MALVERN,PA | |
| 81021061607500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061609100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061610600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061611400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061612200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061613000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061614800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061615600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061616400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | SCOTTRADE INC | 12855 FLUSHING MEADOWS DR | PO BOX 31959 | ATT WIRE TRANSFER | |
| 81021061617200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061619800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061620300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061621100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061622900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061623700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061624500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061625300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021061627900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | EVERBANK | FBD ACCOUNT | JACKSONVILLE, FLORIDA | FL | |
| 81021061628700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061629500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061630000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061632600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061633400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061633200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | CAPITAL ONE, N.A. | | NEW ORLEANS (HEAD OFFICE) | NEW ORLEANS | |

| 取引番号 | おヽ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061640700 | 2/19/2014 | 1131605 | 210-1457705 | MTGOX CO LTD,SHIBUYA | ROUND CROSS SHIBUYA 5F,11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 5,000.00 | T108779768 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061641500 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA 2-CHOME, SHIBUY-KU | TOKYO JAPAN | | 01 | USD | 2,000.00 | T108779915 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061642300 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F,11-6 | SHIBUYA 2-CHOME,SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 345.00 | T108779919 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061646500 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,500.00 | T108780466 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061647300 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 600.00 | T108780472 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061651200 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | SHIBUYA TOKYO | JP | 01 | USD | 45,000.00 | T108780703 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061653800 | 2/20/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 8,000.00 | T108780699 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061654400 | 2/20/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN 150-0001 | 01 | USD | 1,000.00 | T108780703 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061655400 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 14,960.00 | T108780708 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061657000 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | 01 | USD | 500.00 | T108780719 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061660100 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2 CHOME SHIBUYA | KU TOKYO JAPAN 150 0002 | 01 | USD | 20,000.00 | T108780816 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061661900 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | 01 | USD | 1,000.00 | T108780827 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061662700 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108780844 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061663500 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 5,000.00 | T108780848 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061664300 | 2/20/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | 150-0002 JP | 01 | USD | 300.00 | T108780850 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061665100 | 2/20/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, SHIBU | YA 2-CHOME,SHIBUYA-KU TOKYO, JAPAN | 150-0002 JP | 01 | USD | 9,000.00 | T108781244 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061666900 | 2/20/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108781284 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061667700 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | | 01 | USD | 1,000.00 | T108781325 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061668500 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 | 01 | USD | 3,000.00 | T108781276 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061669300 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JAPAN | 150 0002 | 01 | USD | 10,000.00 | T108781259 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061671600 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,045.00 | T108781073 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061671800 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | | A | | 01 | USD | 3,500.00 | T108780688 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061676600 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | | 2-CHOME, SHIBUYA-KU 150-0002 JP | 01 | USD | 1,300.00 | T108780692 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061677400 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 250.00 | T108780473 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061678200 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 787.00 | T108781404 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061689700 | 2/20/2014 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | 100-0011 | TOKYO JAPAN | 01 | USD | 1,000.00 | T108783233 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061692800 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | CHIYODA-KU 100-001111-6 SHIBUYA | TOKYO 150-0002 JP | 01 | USD | 10,000.00 | T108783800 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061694400 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 400.00 | T108783983 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061695200 | 2/21/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 500.00 | T108784018 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061696000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 2,040.00 | T108784019 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061698000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 875.00 | T108784024 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061698800 | 2/21/2014 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | | 01 | USD | 2,000.00 | T108784083 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061702100 | 2/21/2014 | 1131605 | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | | | | 01 | USD | 5,000.00 | T108784336 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061703900 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | JP 150-0002 JP | 01 | USD | 1,000.00 | T108784355 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061704700 | 2/21/2014 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JA | PAN | TOKYO JP | | 01 | USD | 6,000.00 | T108784356 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061706300 | 2/21/2014 | 1131605 | 2101457705 | MTGOX LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 11-6 | SHIBUYA 2 CHOME SHIBUYA-KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,200.00 | T108784409 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061707100 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 01 | USD | 29,974.00 | T108784428 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061708900 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JAPAN | 01 | USD | 2,000.00 | T108784436 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061709700 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108784460 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061710200 | 2/21/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108784462 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061711000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX | | MTGOX | | 01 | USD | 1,000.00 | T108784475 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061712800 | 2/21/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO | 01 | USD | 1,200.00 | T108784483 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061713600 | 2/21/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 800.00 | T108784483 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061714400 | 2/21/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA M91597998X | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108784485 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061716000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108784845 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061717800 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108784913 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061718800 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 404.00 | T108784929 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061719400 | 2/21/2014 | 1131605 | 210-1457705 | MTGOX CO LTD | 261 SAKURAGAOKACHO | TOKYO | 1508512 JP | 01 | USD | 2,000.00 | T108784930 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061720900 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JP | ROUND CROSS SHIBUYA 5F | | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO | 01 | USD | 10,000.00 | T108784959 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061721700 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,500.00 | T108784960 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061722300 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108784961 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061723300 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 9,800.00 | T108784968 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061724100 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JAPAN | | 01 | USD | 1,440.00 | T108784987 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061725900 | 2/21/2014 | 1131605 | 210-1457705 USD | MTGOX CO LTD, | SHIBUYA | TOKYO JAPAN | | 01 | USD | 3,472.00 | T108785002 | 1620000 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061726700 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME | TOKYO,SHIBUYA-KU 150-0002 | JAPAN | 01 | USD | 230.00 | T108785018 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061727500 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 3,000.00 | T108785019 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061729100 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO - KU, 150-0002 JP | | 01 | USD | 782.00 | T108784388 | 1620000 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061730600 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | YA 2-CHOME, SHIBUYA-KU TOKYO 150-00 | 02 JP | 01 | USD | 100.00 | T108784500 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061732200 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | | 01 | USD | 1,500.00 | T108784013 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061733000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 300.00 | T108784284 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061734800 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | 01 | USD | 5,000.00 | T108784339 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061734000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 01 | USD | 5,000.00 | T108784418 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061737200 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,200.00 | T108784945 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061738000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | 01 | USD | 1,000.00 | T108784411 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061739000 | 2/21/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | ROUND CROSS SHIBUYA 5F | | 01 | USD | 2,000.00 | T108784473 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061744100 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO, JAPAN | 01 | USD | 20,000.00 | T108787336 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061752600 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 888.00 | T108787569 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061755000 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108787627 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061756800 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 2,000.00 | T108787637 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061758400 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, | CHIYODA-KU | TOKYO 100-0011 JP | 01 | USD | 100.00 | T108787632 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061759200 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108787635 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061760700 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 521.00 | T108787641 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061763700 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 400.00 | T108787646 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061764500 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | TOKYO, SHIBUYA-KU,TOKYO 150-0002 | JP | 01 | USD | 1,500.00 | T108787744 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061766900 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 2,000.00 | T108787833 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061768100 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 2,150.00 | T108787932 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061769000 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 500.00 | T108787933 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061771200 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,000.00 | T108787976 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061772000 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 01 | USD | 60,000.00 | T108788001 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061773800 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO 150-0002 JP | 01 | USD | 550.00 | T108788004 | 2195009 | JPMORGAN CHASE BANK, N.A. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061640700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061641500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061642300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061646500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061647300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061651200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061653800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061654600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRSTBANK | FBD ACCOUNT | LAKEWOOD, COLORADO | CO | |
| 81021061655400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061657000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061660100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | FIRST COMMONWEALTH BANK (PA) | 654 PHILADELPHIA ST | INDIANA PA 15701 | | |
| 81021061661900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061662700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061663500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061664300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061665100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061666900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061667700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | MERIWEST CREDIT UNION | 5615 CHESBRO AVE | SAN JOSE CA 95123-3046 | | |
| 81021061668500 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | METRO BANK | FBD ACCOUNT | LEMOYNE, PENNSYLVANIA | PA | |
| 81021061669300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061711600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061675800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | NORTH COMMUNITY BANK | CHICAGO, IL | | | |
| 81021061676600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061677400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061678200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061689700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061692800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061694400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061695200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061696000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061697800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061698600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061702100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061703900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061704700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061706300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061707100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | U.S. BANK | | MINNEAPOLIS\INT'L MONEY TRAN | MINNEAPOLIS | |
| 81021061708900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | M AND T BANK | | | | |
| 81021061709700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061710200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061711000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FEDERAL CREDIT UNI | FBD ACCOUNT | ROCKLIN, CALIFORNIA | CA | |
| 81021061712800 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FEDERAL CREDIT UNI | FBD ACCOUNT | ROCKLIN, CALIFORNIA | CA | |
| 81021061713600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061714400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061716000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061717800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061718800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | U.S. BANK | | MINNEAPOLIS\INT'L MONEY TRAN | MINNEAPOLIS | |
| 81021061719400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061720900 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FEDERAL CREDIT UNI | FBD ACCOUNT | ROCKLIN, CALIFORNIA | CA | |
| 81021061721700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061722500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061723300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | LOS ALAMOS NATIONAL BANK | FBD ACCOUNT | LOS ALAMOS NEW MEXICO | NM | |
| 81021061724100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061725900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | BANK OF HAWAII | | HONOLULU (HEAD OFFICE) | HONOLULU | |
| 81021061726700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | SANTANDER BANK | FBD ACCOUNT | WYOMISSING PENNSYLVANIA | PA | |
| 81021061727500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061728300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061729100 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021061730600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061732200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061733000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061734800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061736400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061737200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061738000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061739800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061746100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061748700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061752600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061755000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061756800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061757600 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061758400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061759200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061760700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061761500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061762300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061763100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061764900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061765700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061767300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061768100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061769000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061770400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061771200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061772000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061773800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |

| 取引番号 | おン日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061774600 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | TOKYO ,JP | 01 | USD | 500.00 | T108788020 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061775400 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA | 11.6 SHIBUYA 2. CHOME, SHIBUYA | KU TOKYO, JAPAN 150.0002 | 01 | USD | 1,000.00 | T108788051 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061776200 | 2/24/2014 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYU TOKYO JAPAN | | | 01 | USD | 5,000.00 | T108788065 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061777000 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUA 5F 11-6 SHIBUYA | TOKYO | JP | 01 | USD | 2,000.00 | T108788069 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061778000 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 01 | USD | 1,900.00 | T108788106 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061779600 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150-0002 | | 01 | USD | 4,000.00 | T108788134 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061780100 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | | 01 | USD | 50,000.00 | T108788153 | 4208501 | U.S. BANK |
| 81021061781900 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11 6 SHIBU | YA 11 6 SHIBUYA 2 CHOME SHIBUYA KU | | 01 | USD | 4,000.00 | T108788155 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061782700 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11.6 SHINUYAZ CHOME, SHIBUYA | KU TOKYO, JAPAN 1500002 | | 01 | USD | 2,500.00 | T108788159 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061783500 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | YA 2-C HOME, SHIBUYA-KU TOKYO, JAPA | N 150-0002 JP | | 01 | USD | 5,100.00 | T108788181 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061784300 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 01 | USD | 2,100.00 | T108788226 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061785100 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA-KA TOKYO JAPAN | 2 CHROME SHIBUYA-KA TOKYO JAPAN | 150-0002 | | 01 | USD | 4,985.00 | T108788232 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061786900 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME, SHIBUYA KU TOKYO, JAPAN | 150-0002 | | 01 | USD | 1,710.00 | T108788238 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061787700 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 01 | USD | 50,000.00 | T108788239 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061788500 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | | 01 | USD | 4,600.00 | T108788257 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061790800 | 2/24/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,000.00 | T108787613 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061791600 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 600.00 | T108788038 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061792400 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 | ROUND CROSS 2-CHOMA, CHIBUYA-KU | TOKYO-JAPAN, 150-0002 | | 01 | USD | 1,000.00 | T108787933 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061794000 | 2/24/2014 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 11-6 SHIBUYA 2-CHROME | SHIBUYA-KU, TOKYO | | 01 | USD | 1,975.00 | T108788074 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061795800 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 150.00 | T108788092 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061796600 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | SHIBUYA TOKYO JAPAN 150-0002 | | | 01 | USD | 4,995.00 | T108788108 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061797400 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | TOKYO | JP | | 01 | USD | 18,000.00 | T108788127 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061798200 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JAPAN | | 01 | USD | 1,022.00 | T108788111 | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS |
| 81021061799000 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 | | 01 | USD | 8,000.00 | T108788169 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061801000 | 2/24/2014 | | 280-L 457 7 05 | MTGOX CO. LTD, | | | | | 01 | USD | 8,500.00 | T108788012 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061810800 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 11-6 SHIBUYA 2-CHROME | TOYKO, JAPAN | 01 | USD | 1,000.00 | T108790045 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061818200 | 2/25/2014 | 210-1457705 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 200.00 | T108791136 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061819000 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 9,500.00 | T108791150 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061820500 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | | 01 | USD | 495.00 | T108791151 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061821300 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,000.00 | T108791152 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061822100 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 550.00 | T108791153 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061823900 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA M91597998X | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,000.00 | T108791165 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061824700 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO | JP | | 01 | USD | 2,000.00 | T108791160 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061825500 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,000.00 | T108791161 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061826300 | 2/25/2014 | 210-1457705 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 1,000.00 | T108791163 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061827100 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | TOKYO | JP | | 01 | USD | 3,000.00 | T108791165 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061828900 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 999.00 | T108791166 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061829700 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108791173 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061830200 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | | 01 | USD | 250.00 | T108791175 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061831000 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS 11-6 SHIBUYA 2-CHOME | SHIBUYA 150-0002 JP | | | 01 | USD | 100.00 | T108791178 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061832800 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 500.00 | T108791181 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061833600 | 2/25/2014 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO JAPAN | | 01 | USD | 225.00 | T108791238 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061834400 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU, | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108791254 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061835200 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | | 01 | USD | 9,000.00 | T108791286 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061836000 | 2/25/2014 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 11-6 SHIBUYA 2-CHOME, SHIBUA-KA | TOKYO | | 01 | USD | 11,000.00 | T108791383 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061837800 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 500.00 | T108791430 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061839400 | 2/25/2014 | 1131605 | 210 1457705 | MTGOX CO LTD, SHIBUYA | TOKYO JP | | | | 01 | USD | 900.00 | T108791434 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061840900 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA,TOKYO,JAPAN | | | | 01 | USD | 3,000.00 | T108791509 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061841700 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 10,000.00 | T108791523 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061842500 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JP | | 01 | USD | 1,500.00 | T108791531 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061843300 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO, LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5-F, 11-6 SHIBU | TOKYO | JP 1500002 | | 01 | USD | 1,300.00 | T108791534 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061844100 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | JP | | 01 | USD | 1,755.00 | T108791562 | 3455029 | WELLS FARGO BANK, N.A. |
| 81021061844900 | 2/25/2014 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYU | TOKYO | 100-0011 JP | | 01 | USD | 500.00 | T108791564 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061847500 | 2/25/2014 | 1131605 | 210-1457705 | MT GOX CO LTD | SHIBUYU | TOKYO | JP | | 01 | USD | 5,000.00 | T108792078 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061848300 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 2,000.00 | T108792126 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061849100 | 2/25/2014 | 1131605 | 2101457705 | MTGOXCO,LTD, SHIBUYA, TOKYO , JAPAN | SARUGAKOACHO 26-1 SHIBUYA-KU | TOKYO JAPAN | | | 01 | USD | 600.00 | T108792157 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061850600 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBU | A 2-CHOME, SHIB TOKYO 150-002 | | | 01 | USD | 7,000.00 | T108792158 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061851400 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO JAPAN | | | 01 | USD | 2,474.00 | T108792163 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061852200 | 2/25/2014 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | | 01 | USD | 2,110.00 | T108791127 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061853000 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | JP | | 01 | USD | 200.00 | T108791164 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061855400 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,450.00 | T108791194 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061858000 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 100.00 | T108791200 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061859000 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | 100-0011 JP | | 01 | USD | 1,000.00 | T108792222 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061860300 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | YA 2-CHOME, SHIBUYA-KU TOKYO,JAPAN | TOKYO 150-0002 JP | | 01 | USD | 30,050.00 | T108792325 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061861100 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | TOKYO | JP | | 01 | USD | 4,000.00 | T108792327 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061864500 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHROME SHIBUYA-KU | TOKYO | | 01 | USD | 4,025.00 | T108792327 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061870000 | 2/25/2014 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA-K | U 100-0011 | TOKYO JAPAN | | 01 | USD | 1,000.00 | T108792406 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061872000 | 2/26/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | | 01 | USD | 2,000.00 | T108795500 | 1607047 | BANK OF AMERICA, N.A. |
| 81021061873700 | 2/26/2014 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F11-6 | SHIBUYA 2-CHROME-SHIBUYA-KU | TOKYO 150-0002 JP | | 01 | USD | 1,000.00 | T108795506 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 81021061874000 | 2/26/2014 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F11-6 | SHIBUYA 2-SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108795527 | 3455017 | WELLS FARGO BANK, N.A. |
| 81021061888000 | 2/27/2014 | | /M91679341X | MTGOX.COM. | 3119 RENOIR TERRACE | CHANTILLY VA US 20151 | | | 01 | USD | 300.00 | T108784627 | 3455017 | WELLS FARGO BANK, N.A. |
| 81903741832400 | 1/23/2013 | 1131605 | 2101457705 | MTGOX COMPANY LTD | | | | | 01 | USD | 9,000.00 | O100513731 | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA |
| 81903743005500 | 7/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | | 01 | USD | 9,000.00 | O100142910 | 1607047 | BANK OF AMERICA, N.A. |
| 85021000070700 | 6/14/2013 | | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO | 4443 FAIR STONE DR. APT. 303 | FAIRFAX, VA, 22033, US | | | 60 | JPY | 88,212 | | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084065200 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD MTGOX CO LTD | | | | | 60 | JPY | 24,484 | T107715995 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084092500 | 11/21/2012 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHI | CHIYODA-KU 100-0011 TOKYO JP | | | 60 | JPY | 4,440 | T107735083 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084166200 | 11/30/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHI | TOKYO JP | | | 60 | JPY | 2,279 | T107739086 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084182400 | 12/3/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 60 | JPY | 1,906 | T107740665 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084186700 | 12/3/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 60 | JPY | 98,384 | T107746088 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084204500 | 12/5/2012 | 1131605 | 2101457705 | MTGOX CO LTD MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | | 60 | JPY | 79,170 | T107758132 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084215500 | 12/6/2012 | 1131605 | 2101457705 | MTGOX CO LTD | | | | | 60 | JPY | 6,375 | T107760666 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 85021084217100 | 12/6/2012 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | | 60 | JPY | 21,200 | T107760877 | 0016001 | MIZUHO CORPORATE BANK, LTD. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021061774600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061775400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061776200 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | WASHINGTON FEDERAL NA | FBD ACCOUNT | SEATTLE WASHINGTON | WA | |
| 81021061777000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061778800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061779600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061780100 | 300 | U.S.A | 4208001 | U.S. BANK | 300 | U.S.A | | | | | |
| 81021061781900 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | DIGITAL FEDERAL CREDIT UNION | MARLBOROUGH | MA | | |
| 81021061782700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061783500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061784300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061785100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | STERLING BANK, A DIVISION OF | SYNOVUS BANK | MONTGOMERY, AL | | |
| 81021061786900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061787700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061788500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061789000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | | | NEW YORK | NEW YORK | |
| 81021061791600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061792400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061794000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BRANCH BANKING AND TRUST COMPANY | | GREENSBORO | GREENSBORO | |
| 81021061795800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061796600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061797400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | TD BANK NA | | NEW YORK | NEW YORK | |
| 81021061798200 | 300 | U.S.A | 1820003 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 300 | U.S.A | TD BANK NA | | | | |
| 81021061799000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | UNITED CENTRAL BANK | 4555 W WALNUT ST | BOX 462267 | GARLAND TX 75042-5143 | |
| 81021061800100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061810800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061818200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061819000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061820500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061821300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061822100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061823900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061824700 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061825500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061826300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061827100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061828900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061829700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061830200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061831000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061832800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061833600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 81021061834400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061835200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061836000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061837800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061839400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061840900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061841700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061842500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061843300 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | JACOB ALEXANDER LAURENCE | 7459 STONEGATE CV | GERMANTOWN US 38138 | | |
| 81021061844100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061845900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061846700 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | WASHINGTON FEDERAL NA | FBD ACCOUNT | SEATTLE WASHINGTON | WA | |
| 81021061847500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061848300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061849100 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 81021061850600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | FIRST TECHNOLOGY FEDERAL CREDIT UNI | FBD ACCOUNT | ROCKLIN, CALIFORNIA CA | | |
| 81021061851400 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | U.S. BANK | | MINNEAPOLIS(INT'L MONEY TRAN | MINNEAPOLIS | |
| 81021061852200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061853300 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061855900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061856400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061857200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061858000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061859800 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061860300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CHARLES SCHWAB + CO., INC | SF120KNY-09-220 | 101 MONTGOMERY ST | SAN FRANCISCO CA 94104 | |
| 81021061861100 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061864500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 81021061870000 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | PNC BANK, N.A. | | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | |
| 81021061872600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061873400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 81021061877600 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBD ACCT | VIENNA, VIRGINIA | VA |
| 81021061879200 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | 12800 W CENTER RD | OMAHA NE 68144 | | |
| 81021061880700 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | ENTERPRISE BANK | 12800 W CENTER RD | OMAHA NE 68144 | | |
| 81021061898000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | NEW YORK USA | | PENTAGON FEDERAL, CRED UNION | FBD ACCOUNT | ALEXANDRIA, VIRGINIA VA | | |
| 81903741832400 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. FORMERLY KNOWN AS WACHOVIA | 300 | U.S.A | E TRADE CLEARING, LLC | HEAD OFFICE | FBD ACCOUNT | ARLINGTON, VIRGINIA | US |
| 81903743005500 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021000070700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | | | |
| 85021084089400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021084092500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084166200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084180600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021084182400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | CITIBANK EUROPE PLC | 1, WALL QUAY NORTH | DUBLIN | DUBLIN | |
| 85021084205800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | | | |
| 85021084215500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021084217100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |

| 取引番号 | 机ﾍ日 | 取引先ｺｰﾄﾞ | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨ｺｰﾄﾞ | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行ｺｰﾄﾞ | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8502108424980O | 12/12/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 7,902 | T107771907 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108450300 | 12/12/2012 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | II-6 SHIBUYA -CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | | 60 | JPY | 29,271 | T107771991 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108429010O | 12/18/2012 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, SHIBUYA-KU | TOKYO, JP | | 60 | JPY | 1,608 | T107783840 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108430620O | 12/19/2012 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 44,640 | T107786702 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108340200 | 12/26/2012 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 118,731 | T107801749 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108439490O | 1/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 12,545 | T107830913 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108436500 | 1/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 19,600 | T107831080 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108439100 | 1/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5 UCHISAIWAICHO 1-CHOME | CHIYODA-KU TOKYO 100-0011 JP | | 60 | JPY | 5,849 | T107831160 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108441310O | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO, LTD | SHIBUYA | TOKYO, JP | | 60 | JPY | 3,929 | T107833759 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108415700 | 1/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 293,083 | T107833911 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108442460O | 1/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 8,461 | T107836175 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108430100 | 1/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 8,387 | T107838512 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108445210O | 1/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | II-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN | 150-0002 | 60 | JPY | 31,805 | T107846768 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108449290O | 1/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | | | | 60 | JPY | 25,814 | T107831173 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108451370O | 1/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, I-5, UCHISAIWAICHO 1-C | HOME, CHIYODA-KU 100-0011 TOKYO, | JAPAN | | 60 | JPY | 262,297 | T107884744 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108453230O | 1/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN, | JP | | | 60 | JPY | 30,875 | T107870802 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108454880O | 1/28/2013 | | /210-1457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | | | | 60 | JPY | 34,206 | T107866844 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108552700 | 1/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | TOKYO, JAPAN | | | 60 | JPY | 561,648 | T107877870 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108455100 | 1/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 31,713 | T107878188 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108455930O | 1/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 41,179 | T107881269 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108461000 | 2/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, | CHIYODA 100-0011 CHIYODA 100-001 | 1 JP | 60 | JPY | 1,459 | T107898452 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108410900 | 2/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 22,275 | T107907058 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108461170O | 2/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 60 | JPY | 74,200 | T107907075 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108462800O | 2/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME,CHIYODA- | TOKYO, JP | | 60 | JPY | 40,231 | T107909730 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108444200O | 2/8/2013 | 1131605 | 2101457705 | MT GOX COMPANY LTD SHIBUYA TOKYO JA | PAN | | | 60 | JPY | 41,904 | T107912944 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108476900O | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LIMITED | SHIBUYA | TOKYO, JP | | 60 | JPY | 26,970 | T107918354 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108477700O | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 60 | JPY | 9,356 | T107918585 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108479300O | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO JP | | 60 | JPY | 17,470 | T107918655 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108481600O | 2/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 88,580 | T107918702 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108498900O | 2/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | TOKYO, 150-8512, JP | | 60 | JPY | 8,978 | T107922681 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108499700O | 2/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JP | | | | 60 | JPY | 2,033 | T107922746 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108471470O | 2/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | CERULEAN TOWER 15F, SAKURAGAOKA-CHO | TOKYO, 150-8512, JP | | 60 | JPY | 892,002 | T107927618 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108471550O | 2/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 60 | JPY | 17,944 | T107927624 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108724400O | 2/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I 5 UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 449,750 | T107930956 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108742200O | 2/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 CHIYODA KU JP | | 60 | JPY | 15,637 | T107934295 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108744800O | 2/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 CHIYODA KU JP | | 60 | JPY | 200 | T107934401 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108743500O | 2/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO, JAPAN | | | 60 | JPY | 354,228 | T107934407 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108765000O | 2/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 49,775 | T107940741 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108793500O | 2/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 11,474 | T107948794 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108421600O | 2/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD I-5 UCHISAIWAICHO 1-CH | OME CHIYODA-KU 100-0011 TOKYO, | JAPAN | | 60 | JPY | 28,432 | T107953606 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108452500O | 3/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 48,713 | T107962762 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108467200 | 3/4/2013 | | /210-1457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | 654 WINTHROP DR | SPRING HILL, FL, 34609, US | | 60 | JPY | 18,083 | T107948793 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108471100 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 26,673 | T107965714 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108472900 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 106,737 | T107965717 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108473700 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 17,970 | T107965745 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108475300 | 3/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIY | TOKYO JP | | 60 | JPY | 46,902 | T107965815 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108488600 | 3/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 17,964 | T107968710 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108490340O | 3/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 12,103 | T107971582 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108491230O | 3/8/2013 | 1131605 | 2101457705 | MT GOX | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 90,330 | T107974316 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108491310O | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | KU 100-0011 JP | | 60 | JPY | 15,631 | T107974470 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108491490O | 3/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JP | | | | 60 | JPY | 33,762 | T107974499 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108933500 | 3/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 40,588 | T107977533 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108495000 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 13,684 | T107980743 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108495100 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 23,043 | T107980752 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108495300 | 3/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHY | SHIBUYA JP | | 60 | JPY | 1,839 | T107980856 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108967800 | 3/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | SHIBUYA | TOKYO, JP | | 60 | JPY | 119,821 | T107983574 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108496600 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYA, 100-0011, JP | | 60 | JPY | 92,219 | T107983578 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108496400 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 60 | JPY | 32,435 | T107986006 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108988000 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 60 | JPY | 23,022 | T107986399 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108988000 | 3/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD | MTGOX CO LTD | SHIBUYA, JP | | 60 | JPY | 94,589 | T107986401 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108512200 | 3/15/2013 | | /2101457705 | MTGOX CO LTD | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 50,000 | T107983575 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108502600 | 3/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 91,440 | T107996293 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108504230O | 3/19/2013 | | /210-1457705 | MTGOX CO LTD | | | SHIBUYA, TOKYO, JAPAN | | 60 | JPY | 92,176 | T107983569 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108058800 | 3/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD II 6 SHIBUYA 2-CHOME, | SHIBUYA KU TOKYO, JAPAN, JP | | | 60 | JPY | 28,810 | T108005260 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108064300 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 60 | JPY | 9,127 | T108005260 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108065100 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 91,519 | T108005263 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108067500 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME, CHIYO | TOKYO, JP | | 60 | JPY | 18,346 | T108005265 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108067700 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1 -CHOME, CHIYO | TOKYO, 100-0011, JP | | 60 | JPY | 1,831 | T108005671 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108066500 | 3/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 47,495 | T108005282 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108068300 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 37,971 | T108000284 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108068900 | 3/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | | TOKYO, JP | | 60 | JPY | 31,877 | T108005283 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108069100 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA | | | | 60 | JPY | 18,848 | T108000875 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108090200 | 3/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 60 | JPY | 4,572 | T108009024 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108115800 | 3/25/2013 | | /210-1457705 | MTGOX CO LTD C/O M60308810X | SHIBUYA | TOKYO, JAPAN | | 60 | JPY | 9,128 | T108000849 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108115200 | 3/25/2013 | | /2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 46,520 | T108002324 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108122500 | 3/26/2013 | 1131605 | 2101457705 | MTGOX LTD SHIBUYA TOKYO, JAPAN SHIB | ROUND-CROSS SHIBUYA 5F, 2-11-6 | SHIBUYA, SHIBUYA-KU, TOKYO 100-0011 | JP | 60 | JPY | 181,296 | T108013707 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108123300 | 3/26/2013 | 1131605 | 2101457705 | MTGOX LTD SHIBUYA TOKYO, JAPAN SHIB | UYA TOKYO JAPAN | | | 60 | JPY | 86,743 | T108013710 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108124100 | 3/26/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5 UCHISAIWAICHO 1-CHOME CHIYODA-CH | 100 0011 TOKYO JAPAN | | 60 | JPY | 22,523 | T108013718 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108126700 | 3/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 43,070 | T108013808 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108151400 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 91,575 | T108017242 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108151500 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU 100-0011 TOKYO JP | | 60 | JPY | 272,820 | T108017810 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108152600 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | I-5, UCHISAIWAICHO 1-CHOME | TOKYO, JP | | 60 | JPY | 37,971 | T108017836 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108154200 | 3/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 01 | USD | 4,980.00 | T108017888 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108173800 | 3/27/2013 | 1131605 | /210-1457705 | MTGOX CO LTD, SHIBUYA | SHIBUYA TOKYO | JAPAN | | 60 | JPY | 921,690 | T108022178 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108196600 | 3/28/2013 | 1131605 | 2101457705 | MT GOX CO LTD | SHIBUYA, | I-5 UCHISAIWAICHO 1-CHOME | TOKYO, JP | TOKYO, JAPAN | 60 | JPY | 131,914 | T108023023 | 0016001 | MIZUHO CORPORATE BANK, LTD. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85021084249800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084250300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021084290100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084306200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084340200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021084394900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084396500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084398100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084413100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084415700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021084424600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084430100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021084452100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021084492600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021084513700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL, 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021084532300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL, 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021084548800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021084552700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021084555100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL, 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021084555900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021084581000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084610900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084611700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084628000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084644200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021084676900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084677700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084679300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084681600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021084698900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084699700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084714700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084715500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084724400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084742200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084744800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084745600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021084765000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084793500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084821600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021084852500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084867200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021084871100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084872900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084873700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084875300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084886800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084903400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084912300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084913100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084914900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084933500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084950500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084951300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084953900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021084967800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084986600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084986400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | THE FIFTH THIRD BANK | CINCINNATI (HEAD OFFICE) | CINCINNATI | | |
| 85021084988000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021084989800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085012200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021085032600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085042300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021085055800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL, 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085064300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085065100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085066900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085067700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085068500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085069300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085086300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | THE FIFTH THIRD BANK | CINCINNATI (HEAD OFFICE) | CINCINNATI | | |
| 85021085089700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021085090200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085091000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085115200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | | WELLS FARGO BANK N.A. | SAN FRANCISCO (FX SETTLEMENTS) | | | |
| 85021085122500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085123300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021085124100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021085126700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021085148700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 85021085151800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085152600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085154200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085164900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | | ATLANTA (HEAD OFFICE) | ATLANTA | |
| 85021085173800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021085178800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085196600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |

| 取引番号 | わ`日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取`金額 | SWIFTSEQNO | 送金銀行行`1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8502108520850 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 90,000 | T108026982 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108520930 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | | | 60 | JPY | 36,654 | T108027066 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108521000 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | TOKYO | JAPAN | | 60 | JPY | 135,266 | T108027409 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108521200 | 3/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD 11-6 SHIBUYA 2 CROME S | HIBUYA TOKYO JAPAN | | | 60 | JPY | 1,077,511 | T108027754 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108521300 | 3/29/2013 | | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 182,017 | T108017811 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108521300 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | | SHIBUYA | | 60 | JPY | 90,992 | T108030610 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108522900 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | JAPAN | 60 | JPY | 27,113 | T108030947 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108524700 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 90,679 | T108030953 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108526300 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO JP | | 60 | JPY | 34,096 | T108031018 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108527100 | 4/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN | | 60 | JPY | 169,312 | T108031039 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108528900 | 4/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN RO | UND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME, SHIBUYA – KU TOKYOJAPAN | | 60 | JPY | 637,202 | T108031040 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108531000 | 4/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | 60 | JPY | 88,409 | T108031181 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108539400 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 906,322 | T108033604 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108540900 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 9,040 | T108033606 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108541700 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 45,193 | T108033609 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108542500 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 99,287 | T108033610 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108543300 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 94,180 | T108033614 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108544100 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA F5 11-6 SHIBUY2 | TOKYO, JP | | 60 | JPY | 45,210 | T108033616 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108547500 | 4/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN RO | UND CROSS SHIBUYA 5F 211-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO JAPAN | | 60 | JPY | 70,009 | T108033742 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108573400 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 8,409 | T108037257 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108574200 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 180,840 | T108037259 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108575000 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 85,899 | T108037260 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108576800 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 89,794 | T108037261 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108577600 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 35,841 | T108037266 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108578400 | 4/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 10,346 | T108034211 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108581500 | 4/3/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME TOKYO JP | | 60 | JPY | 43,129 | T108037334 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108523000 | 4/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 47,269 | T108038000 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108530400 | 4/3/2013 | | 2/101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 459,163 | T108005281 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108531900 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 89,022 | T108040652 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108532100 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | | JAPAN | | 60 | JPY | 628,744 | T108040667 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108535200 | 4/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | 01 | USD | 4,000.00 | T108041306 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108536250 | 4/4/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, ROUND CROSS SHIBUYA 5 | F 11-6 CHIYODA KU 100 0011 TOKYO, | JAPAN | | 60 | JPY | 42,047 | T108041609 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108537900 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 44,934 | T108043441 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108538700 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 89,867 | T108043442 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108539500 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD. | ROUND CROSS SHIBUYA F5 11-6 SHIBUYA | TOKYO, JP | | 60 | JPY | 89,630 | T108043443 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108539000 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 100-0011, JP | | 60 | JPY | 89,756 | T108043444 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108591800 | 4/5/2013 | 1131605 | 1457706 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 100-0011, JP | | 60 | JPY | 89,817 | T108043445 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108592600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 89,511 | T108043446 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108596900 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME TOKYO JP | | 60 | JPY | 88,127 | T108043522 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108597600 | 4/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2- CHOME, SHIBUYA-KU | TOKYO, JAPAN | 60 | JPY | 111,960 | T108043658 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108541400 | 4/5/2013 | | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11 6 | SHIBUYA 2-CHOME, SHIBUYA KU TOKYO, | JAPAN | 60 | JPY | 88,409 | T108044024 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108541600 | 4/5/2013 | | /2101457705 | MTGOX CO LTD | FBO: DANIEL HANDY | | | 60 | JPY | 3,679,960 | T108038783 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108541700 | 4/5/2013 | | /2101457705 | MTGOX CO LTD | | | | 60 | JPY | 536,022 | T108031364 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108543400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 8,930 | T108046369 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108543200 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 100-0011, JP | | 60 | JPY | 223,269 | T108046380 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108543400 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 89,091 | T108046404 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108538800 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO 1 | 00-0011 JP | 60 | JPY | 268,363 | T108046561 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108545300 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JP | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JAPAN | 60 | JPY | 180,266 | T108046574 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108546200 | 4/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 277,230 | T108047270 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108545400 | 4/8/2013 | 1131605 | 2101457705 | MT GOX CO LTD ROUND CROSS SHIBUYA 5 | F, 11-6 SHIBUYA 2 CHOME TOKYO, | JAPAN | | 60 | JPY | 89,025 | T108047284 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108547100 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 16,770 | T108049899 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108568900 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 46,520 | T108049900 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108569700 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA F5 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 93,610 | T108049907 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108574400 | 4/9/2013 | 1131605 | 2101457705 | MTGOX ROUND CROSS SHIBUYA 5F, 11 -6 | SHIBUYA 2-CHROME, SHIBUYA KU TOKYO | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 11,515 | T108049984 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108549500 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 12,421 | T108049994 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108595600 | 4/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 948,833 | T108050787 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108551200 | 4/9/2013 | 1131605 | 210-1457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, 150-0002, JP | | 60 | JPY | 3,380,005 | T108051209 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108541500 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 56,166 | T108053361 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108542300 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 93,610 | T108053362 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108543100 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, 150-0002, JP | | 60 | JPY | 150,888 | T108053365 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108544400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 9,474 | T108053370 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108545700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO, JP | | 60 | JPY | 94,900 | T108053374 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108551200 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO, JP | | 60 | JPY | 14,054 | T108053314 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108553800 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 189,100 | T108053551 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108555400 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2- CHOME SHIBUYA-KU | TOKYO 150-0002 JP | | 60 | JPY | 93,123 | T108053549 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108554700 | 4/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 1,500.00 | T108053621 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108559100 | 4/10/2013 | | 2101457705 | MT GOX CO LTD SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 89,252 | T108048379 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108594400 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, ROUND CROSS SHIBUYA 5 | F, 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, 150-0002, JP | | 60 | JPY | 19,134 | T108057394 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108617800 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 95,253 | T108057400 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108619400 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 95,383 | T108057401 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108620900 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 478,453 | T108057412 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108626700 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 113,202 | T108057497 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108627500 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | TOKYO, JAPAN | | | 60 | JPY | 1,684,499 | T108057516 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108628300 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO 150-0002 JP | | 60 | JPY | 200,152 | T108057518 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108603100 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | CHIYODA-KU TOKYO 100-0011 JP | | 60 | JPY | 1,000 | T108057523 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108636000 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JP | | | | 60 | JPY | 94,056 | T108057539 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108637200 | 4/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA | 2-CHROME SHIBUYA-KU TOKYO SHIBUYA J | APAN 150-0002 | 60 | JPY | 94,056 | T108057542 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108650200 | 4/11/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, ROUND CROSS SHIBUYA 5 | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | | | 60 | JPY | 21,250 | T108057554 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108666600 | 4/11/2013 | | AGCT. 210-1457705 | MTGOX CO LTD SHIBUYA 5F | | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 60 | JPY | 44,138 | T108054684 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108713200 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD - SHIBUYA | TOKYO | JAPAN | | 60 | JPY | 38,023 | T108060858 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108714000 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 238,404 | T108060866 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108715000 | 4/12/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 5,713 | T108060869 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108716800 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | TOKYO, 150000Q2, JP | | 60 | JPY | 46,906 | T108060858 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108717400 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 190,010 | T108060871 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108718200 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 95,616 | T108060872 | 0016001 | MIZUHO CORPORATE BANK, LTD. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85021085208500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085209300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | NEW MEXICO EDUCATORS FCU 4100 PAN A | MERICAN FRWY NE ALBUQUERQUE NM UNIT | ED STATES 87107 | | |
| 85021085210800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085213200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085217400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | | | |
| 85021085221300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 85021085223900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085224700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085226300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085227100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021085228900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021085231000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021085239400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085240900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085241700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085242500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085243300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085244100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085247500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021085273400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085274200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085275000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085276800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085277600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085278400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085281500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085293800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085304900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021085319600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085320100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085350200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 85021085362500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085387800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085388700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085389500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085390000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085391800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085392600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085396800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085397600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021085413400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085414200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | JAPAN | MERRILL LYNCH PIERCE FENNER AND | SMITH INCORPORATED / NEW YORK | WORLD FINANCIAL CENTER, 250 | STREET, NEW YORK, NY, U.S.A. | |
| 85021085417600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021085430400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085431200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085434600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085435400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085438800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021085453200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021085454000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085467100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085466900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085469700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085473600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085474400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021085495600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085517200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085541500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085542300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085543100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085544900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085545700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085551200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085553800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021085554600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085584700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 85021085591000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | | |
| 85021085594400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021085617800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085618600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085619400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085620900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085626700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085627500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021085628300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085629100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085630600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085631400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021085637200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021085665700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021085666500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085713200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085714000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085715800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085716600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085717400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085718200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | おＨ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8502108571900 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO, 150-0002, JP | | 60 | JPY | 19,144 | T108060874 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108572050 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 95,833 | T108060875 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108572130 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 66,632 | T108060888 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108572210 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 95,177 | T108060887 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108572710 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | MTGOX CO LTD, SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 383,560 | T108060985 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108573440 | 4/12/2013 | | 21457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA KU 150-002 JP | | 60 | JPY | 36,106 | T108060996 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108573520 | 4/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, JP | 01 | USD | 200.00 | T108061402 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108574170 | 4/12/2013 | | 210145770 | MT GOX CO. LTD - SHIBUYA | | | | 60 | JPY | 284,183 | T108061763 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108576030 | 4/15/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | SHIBUYA | TOKYO JP | | 60 | JPY | 676,866 | T108064034 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108571800 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | | | | 60 | JPY | 28,902 | T108064392 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108577500 | 4/15/2013 | 1131605 | 1457706 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 47,933 | T108064461 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108576800 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 45,386 | T108064453 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108577600 | 4/15/2013 | 1131605 | 1457706 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 191,695 | T108064477 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108579200 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO JP | | 60 | JPY | 36,211 | T108064515 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108578700 | 4/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 45,888 | T108064517 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108581500 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 189,880 | T108064601 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108581000 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 143,602 | T108068086 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108581880 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 47,490 | T108068091 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108519600 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 9,929 | T108068096 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108523500 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO, JAPAN 150-0002 | | 60 | JPY | 959,693 | T108067768 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108527700 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO, | JAPAN 150-0002 | 60 | JPY | 55,081 | T108068216 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108528500 | 4/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F TOKYO JP | | | 60 | JPY | 630,395 | T108068230 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108544700 | 4/16/2013 | | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 51,713 | T108060876 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108584100 | | | 2101457705 | MT GOX XO LTD | | | | 60 | JPY | 28,595 | T108071068 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108585900 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 170,046 | T108071231 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108586700 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 37,788 | T108071233 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108586300 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO, JP | | 60 | JPY | 88,497 | T108071255 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108586100 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO JP | | 60 | JPY | 3,702 | T108071291 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108570800 | 4/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME, SHIBUYA-KU TOKYO JP | | 60 | JPY | 93,773 | T108071297 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108571400 | 4/17/2013 | 1131605 | 2101457705 | MTGOX.CO,LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA TOKYO | JAPAN 150-0002 | | 60 | JPY | 44,870 | T108071373 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108572200 | 4/17/2013 | 1131605 | 2101457705 | MTGOX LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU T | TOKYO JAPAN 150-0002 | | 60 | JPY | 951,500 | T108071375 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105901100 | 4/18/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, JP | | 60 | JPY | 16,877 | T108074146 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105902900 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 25,618 | T108074219 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105903700 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO.LTD,SHIBUYA TOKYO JAPAN RO | UND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO 1500002 JP | | 60 | JPY | 97,500 | T108074222 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105905300 | 4/18/2013 | 1131605 | 1457706 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO JP | | 60 | JPY | 938 | T108074290 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105906100 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO 150-0002 J | P | 60 | JPY | 8,984 | T108074297 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105915000 | 4/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO JP | | 60 | JPY | 472,054 | T108074671 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105925700 | 4/18/2013 | | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU,TOKYO,JAPAN | 150-0002 | 60 | JPY | 64,687 | T108057510 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105942700 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME TOKYO 150-0002 | JP | 60 | JPY | 44,885 | T108077172 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105943500 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO | 150-0002 | 60 | JPY | 46,710 | T108077297 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105950800 | 4/19/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-YU, TOYKO JAPAN 150-0400 | 60 | JPY | 78,298 | T108077979 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105952400 | 4/19/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 60 | JPY | 235,692 | T108078045 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105964700 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 47,145 | T108080510 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105966300 | 4/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | | TOKYO, JAPAN | 60 | JPY | 465,219 | T108080729 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105979400 | 4/22/2013 | | 210-1457705 | MT GOX CO LTD | | | | 60 | JPY | 94,470 | T108071230 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105985900 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 47,633 | T108083864 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105986100 | 4/23/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 143,399 | T108083870 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105993000 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, TOKYO 150-0002 JP | | 60 | JPY | 7,044 | T108083943 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502105986005200 | 4/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO, JAPAN | | 60 | JPY | 476,056 | T108085424 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106018300 | 4/24/2013 | 1131605 | 1457705 | MT. GOX | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 38,218 | T108087073 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502108025600 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 45,762 | T108087163 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106026400 | 4/24/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-0000 | 60 | JPY | 754,870 | T108087334 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106031000 | 4/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN R | OUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO, JAPAN | | 60 | JPY | 140,780 | T108088030 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106032900 | 4/24/2013 | 1131605 | 210-1457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11 6 2-CHROME, SHIBUYA-KU 150-0002 | TOKYO JAPAN | | 60 | JPY | 62,863 | T108088030 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106045900 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN R | OUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 188,862 | T108090717 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106048400 | 4/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 188,882 | T108090724 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106053100 | 4/25/2013 | | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | | | | 60 | JPY | 122,600 | T108080502 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106057300 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 32,917 | T108091147 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106062000 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | ROUND CROSS SHIBUYA, 5F, 11-6 | SHIBUYA 2 CHOME, SHIBUYA-KU | TOKYO, JAPAN 150-0002 | 60 | JPY | 471,092 | T108095598 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106060400 | 4/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO, JAPAN | | | | 60 | JPY | 379,507 | T108096041 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106071900 | 4/26/2013 | | 210-145-7705 | MT GOX COMPANY LTD SHIBUYA TOKYO | JAPAN | | | 60 | JPY | 28,341 | T108071232 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106086600 | 4/30/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHOME SHIBUYA KU TOKYO 150-0002, | JAPAN | 60 | JPY | 93,075 | T108102678 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106109000 | 5/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHROME, CHIY | TOKYO, JP | | 60 | JPY | 23,404 | T108108245 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106110500 | 5/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 75,304 | T108108250 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106129400 | 5/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD,SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-0 | 60 | JPY | 47,390 | T108109876 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106132500 | 5/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | SHIBUYA | | TOKYO, JAPAN | 60 | JPY | 164,203 | T108110309 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106150300 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 84,106 | T108111875 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106151100 | 5/7/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 100-0011, JP | | 60 | JPY | 46,751 | T108111883 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106182000 | 5/7/2013 | 1131605 | 210-1457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME, SHIBUYA-KU | TOKYO, 150-0002, JP | | 60 | JPY | 92,684 | T108117857 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106190300 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 47,993 | T108117888 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106189500 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 25,000 | T108119030 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106190000 | 5/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 2-CHOME, SHIBUYA-KU TOKYO | JAPAN | | 60 | JPY | 140,657 | T108120725 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106193000 | 5/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 92,638 | T108120727 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106221600 | 5/10/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO JAPAN 15 | 0-0002 | 60 | JPY | 301,538 | T108122834 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106229000 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME TOKYO 100-0011 JP | | 60 | JPY | 12,865 | T108129202 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106230500 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME TOKYO 100-0011 JP | | 60 | JPY | 1,332 | T108129313 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106244400 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 16,708 | T108132245 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106245700 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 142,367 | T108132254 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106253300 | 5/13/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 155,192 | T108132326 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106261400 | 5/14/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | | | | 60 | JPY | 105,570 | T108132957 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106278000 | 5/14/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 779,361 | T108132952 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106280800 | 5/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME SHIBUYA-KU TOKYO 1 | 50-0002 JP | 60 | JPY | 29,253 | T108134948 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106349000 | 5/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | 2 CHOME SHIBUYA-KU TOKYO 150-0002JA | 150-0002 | 60 | JPY | 37,301 | T108157802 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 8502106352100 | 5/28/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 487,899 | T108163178 | 0016001 | MIZUHO CORPORATE BANK, LTD. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済行国コード | 決済行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85021085719000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085720500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085721300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085722100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085727100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085734400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085735200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 85021085741700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085760300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF NEW ZEALAND | WELLINGTON (HEAD OFFICE) | WELLINGTON | | |
| 85021085771800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 85021085775000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085776800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085777600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085779200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085780700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085781500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021085817000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085818800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085819600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085823500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 85021085827700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021085828500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (FX SETTLEMENTS) | | | |
| 85021085844700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021085864100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021085865900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085866700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085866300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085869100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085870600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085871400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021085872200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021085901100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085902900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021085903700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085905300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085906100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085915000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | ARIZONA FEDERAL CREDIT UNION 333N 44 | TH STREET | PHOENIX AZ | | |
| 85021085925700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085942700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021085943500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | CITIBANK EUROPE PLC | 1, WALL QUAY NORTH | DUBLIN | DUBLIN | |
| 85021085950800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021085952400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085964700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085966300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021085979400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | NEW YORK | NEW YORK | | |
| 85021085985900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085986700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021085993000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086005200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086018300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086025600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086026400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021086031100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086032900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086045000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086048400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086053100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086057300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086062000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021086065400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086071900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086086600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086109000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086110500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086129400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | CITIBANK EUROPE PLC | | DUBLIN (HEAD OFFICE) | DUBLIN | |
| 85021086132500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021086150300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086151100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086182000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086183800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021086190100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086198500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086199300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086206200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086221600 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021086229000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086230500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086244400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086245700 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086252500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021086253300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 85021086261400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086268000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086298100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086345800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021086349000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | THE GOLDEN 1 CREDIT UNION 8945 CAL | CENTER DRIVE SACRAMENTO CA 95826 | | | |
| 85021086352100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |

| 取引番号 | 邦ベ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード1 | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850210863709 00 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 779,760 | T108167248 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210863733 00 | 5/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME TOKYO, JAPAN | | 60 | JPY | 192,109 | T108167905 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210863775 00 | 5/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA SHIBUYA 5F 11 6 | SHIBUYA 2 CHOME SHIBUYA KU | TOKYO, JAPAN | | 60 | JPY | 94,805 | T108168733 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210863961 00 | 5/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 73,431 | T108175318 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210864072 00 | 6/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 60 | JPY | 27,500 | T108180278 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210864234 00 | 6/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKOYA JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU | TOKOYA JAPAN 150-0002 | 60 | JPY | 518,751 | T108186655 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210864535 00 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA TOKYO | JAPAN | | 60 | JPY | 43,711 | T108198138 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210864543 00 | 6/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS 5F 11-6 SH | IBUYA-KU TOKYO, JAPAN | | | 60 | JPY | 30,330 | T108198275 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210865191 00 | 6/19/2013 | 1131605 | 2101457705 | MT. GOX LTD ROUND CROSS SHIBUYA 5F, | 11-6 20-CHOME, SHIBUYA-KU TOKOYO, | JAPAN 15-0002 | | 60 | JPY | 35,880 | T108214873 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210865311 00 | 6/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F 11-6 SHIBUYA | ROUND CROSS SHIBUYA 2-CHOME | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 52,668 | T108217603 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210865743 00 | 6/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 30,737 | T108232359 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210865854 00 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO JP | | 60 | JPY | 9,821 | T108236281 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210865830 00 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYA, JAPAN | | | | 60 | JPY | 56,713 | T108236305 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210865802 00 | 6/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUO,TOKYO, JAPAN | ROUND CROSS SHIBUA 5F, 11-6 SHIBUI | 2-CHOME,SHIBUIA-KU | TOKYO JAPAN | 60 | JPY | 94,639 | T108236502 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210866050 00 | 6/28/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA 5F 11-6 SHIBUY | SHIBUYA, 150-0002, JP | | | 60 | JPY | 28,325 | T108240786 | 0016001 | MIZUHO CORPORATE BANK, LTD. |
| 850210866530 00 | 7/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA-KU 100-0011 | TOKYO 100-0011 JP | 01 | USD | 4,000.00 | T108248763 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866950 00 | 7/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO 150-0002 JP | 01 | USD | 1,000.00 | T108250158 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866600 00 | 7/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAWAICHO 1-CHOME | CHIYODA KU 100-0011 JP | | 01 | USD | 2,000.00 | T108250162 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866180 00 | 7/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | MIZUHO BANK, LTD. | 1-5, UCHISAWAICHO 1-CHOME | | 01 | USD | 275.00 | T108250163 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866260 00 | 7/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYAKU 150-0002 JP | 01 | USD | 500.00 | T108250165 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866340 00 | 7/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 116 SHIBUYA 2 CHOME | TOKYO 150-0002 JP | 01 | USD | 150.00 | T108250173 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866920 00 | 7/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYOO, JAPAN 150-0002 | | 01 | USD | 407.50 | T108250218 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866900 00 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 52,819 | T108253034 | 0016001 | MIZUHO BANK, LTD. |
| 850210866919 00 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHI | | SHIBUYA 150-0002 JP | 60 | JPY | 100.00 | T108253053 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866927 00 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA. | TOKYO JP | | 01 | USD | 1,000.00 | T108253059 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866943 00 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | SHIBUYA KU 150-0002 JP | 01 | USD | 25,000.00 | T108253081 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867000 00 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO JP | 01 | USD | 20.00 | T108253149 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210866985 00 | 7/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 338.00 | T108253154 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867177 00 | 7/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU TOKYO, JAPAN 150-0002 | TOKYO 100-0011 JP | 01 | USD | 125.00 | T108256002 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867185 00 | 7/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO JP | 01 | USD | 480.00 | T108256004 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867232 00 | 7/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA,TOKYO,JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-KU TOKYO, JAPAN 150-0002 | | 01 | USD | 1,000.00 | T108256083 | 2240023 | CITIBANK N.A. |
| 850210867414 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 500.00 | T108261378 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867630 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 350.00 | T108261383 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867648 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | TOKYO 100-0011 JP | | 01 | USD | 1,000.00 | T108261388 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867664 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108261392 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867200 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002 JP | 01 | USD | 1,500.00 | T108261394 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867680 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHI | TOKYO, JAPAN 150-0002 | TOKYO 150-0002 JP | 01 | USD | 200.00 | T108261395 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867703 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO JP | | 01 | USD | 1,700.00 | T108261410 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210877100 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JP | 01 | USD | 10,000.00 | T108261410 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867729 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA, KU, TOKYO, JAPAN | | 01 | USD | 1,000.00 | T108261435 | 4079002 | WELLS FARGO BANK N.A. |
| 850210877310 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA. | TOKYO JP | | 01 | USD | 1,000.00 | T108261436 | 4079002 | WELLS FARGO BANK N.A. |
| 850210877450 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | TOKYO JP | | 01 | USD | 1,155.00 | T108261440 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867840 00 | 7/8/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO 100-001 JP | 01 | USD | 600.00 | T108261507 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867850 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | SHIBUYA KU 150-0002 JP | 01 | USD | 1,400.00 | T108261504 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210867957 00 | 7/8/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 60 | JPY | 475,233 | T108262445 | 0016001 | MIZUHO BANK, LTD. |
| 850210868026 00 | 7/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME | TOKYO, 150-0002, JP | 01 | USD | 2,000.00 | T108264272 | 4079002 | WELLS FARGO BANK N.A. |
| 850210868068 00 | 7/9/2013 | 1131605 | 1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO 150-0002, JP | | 01 | USD | 193,859 | T108264276 | 0016001 | MIZUHO BANK, LTD. |
| 850210868270 00 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 25,000 | T108266987 | 0016001 | MIZUHO BANK, LTD. |
| 850210868288 00 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME,SHIBUYA-KU TOKYO, | JAPAN 150-0002 MESSAGE:M35532 | 01 | USD | 5,000.00 | T108266987 | 4208501 | U.S. BANK |
| 850210868296 00 | 7/10/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUY 2-CHOME | TOYKO, JAPAN 150-0002 | 01 | USD | 450.00 | T108266988 | 4079002 | WELLS FARGO BANK N.A. |
| 850210868490 00 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 500.00 | T108270114 | 4208501 | U.S. BANK |
| 850210865390 00 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F 11-6 SHIBUYA 2 CHOME TOKYO 150-0002 | JP | | | 01 | USD | 7,623 | T108270162 | 0016001 | MIZUHO BANK, LTD. |
| 850210868470 00 | 7/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO 150-0002 JP | | 01 | USD | 380,742 | T108270167 | 0016001 | MIZUHO BANK, LTD. |
| 850210868900 00 | 7/11/2013 | | /2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | SHIBUYA-KU TOKYO 150-0 JAPAN | | 01 | USD | 4,000.00 | T108266990 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 850210868940 00 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO , 150-0002, JP | | 01 | USD | 9,617 | T108272914 | 0016001 | MIZUHO BANK, LTD. |
| 850210868940 00 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 01 | USD | 23,752 | T108275830 | 0016001 | MIZUHO BANK, LTD. |
| 850210868709 00 | 7/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD | TOKYO | JAPAN | | 01 | USD | 132,884 | T108276871 | 0016001 | MIZUHO BANK, LTD. |
| 850210868560 00 | 7/16/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 11-6 SHIBUYA 2-CHOME SHIBUYA-KU | TOKYO 150-0002JAPAN | | 01 | USD | 1,666.080 | T108276038 | 0016001 | MIZUHO BANK, LTD. |
| 850210868990 00 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 111-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO JAPAN 150-0002 | | 01 | USD | 42,881 | T108280740 | 0016001 | MIZUHO BANK, LTD. |
| 850210869020 00 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME SHIBUYA-KU, TOKYO, JAPAN | 150-0002 | 01 | USD | 34,785 | T108281178 | 0016001 | MIZUHO BANK, LTD. |
| 850210869030 00 | 7/17/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU, TOKYO, JAPAN | 150-0002 | | 01 | USD | 276,417 | T108281351 | 0016001 | MIZUHO BANK, LTD. |
| 850210869161 00 | 7/17/2013 | 1131605 | 2101457705 | MT GOX CO LTD ROUND CROSS SHIBUYA | 5F 11 6 SHIBUYA 2 CHOME SHIBUYA KU | TOKYO JAPAN 150 0002 | | 60 | JPY | 14,200 | T108282719 | 0016001 | MIZUHO BANK, LTD. |
| 850210869440 00 | 7/19/2013 | | MT GOMT GOX CO LTD SHIBUYA JP | | | | | 01 | USD | 4,929 | T108288790 | 0016001 | MIZUHO BANK, LTD. |
| 850210869460 00 | 7/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 28,880 | T108292089 | 0016001 | MIZUHO BANK, LTD. |
| 850210869619 00 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | SHIBUYA-KU TOKYO, JAPAN 150-0002 | | 01 | USD | 19,260 | T108293211 | 0016001 | MIZUHO BANK, LTD. |
| 850210869690 00 | 7/23/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, ROUND CROSS SHIBUYA 5 | F, 11-6SHIBUYA2-CHOME, SHIBUYA-KU | CHIYODA-KU 100-0011 TOKYO 100-0011 | JP | 01 | USD | 16,987 | T108293765 | 0016001 | MIZUHO BANK, LTD. |
| 850210869820 00 | 7/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO, 150-0002, JP | | 01 | USD | 9,563 | T108293765 | 0016001 | MIZUHO BANK, LTD. |
| 850210869771 00 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO, 150-0002, JP | | 01 | USD | 387,320 | T108296223 | 0016001 | MIZUHO BANK, LTD. |
| 850210869900 00 | 7/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD, ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME SHIBUYA KU | SHIBUYA, TOKYO, JAPAN | | 01 | USD | 100,259 | T108296231 | 0016001 | MIZUHO BANK, LTD. |
| 850210869950 00 | 7/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO 150-0002 | | 60 | JPY | 53,207 | T108300074 | 0016001 | MIZUHO BANK, LTD. |
| 850210870050 00 | 7/26/2013 | 1131605 | 2101457705 | MTGOX.COM | USER NAME IS M28564664X | | | 60 | JPY | 94,212 | T108304116 | 0016001 | MIZUHO BANK, LTD. |
| 850210870170 00 | 7/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 60 | JPY | 29,596 | T108308042 | 0016001 | MIZUHO BANK, LTD. |
| 850210871800 00 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 25,530 | T108308062 | 0016001 | MIZUHO BANK, LTD. |
| 850210870250 00 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAWAICHO 1-CHOME, CHIYODA | TOKYO, JP | | 60 | JPY | 249,577 | T108308747 | 0016001 | MIZUHO BANK, LTD. |
| 850210871700 00 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA 2 CHOME SHIBUYA KU TOKYO JP | | | 60 | JPY | 43,643 | T108308764 | 0016001 | MIZUHO BANK, LTD. |
| 850210870140 00 | 7/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11 6 | 2 CHOME SHIBUYA KU TOKYO JP | | 60 | JPY | 8,300 | T108308781 | 0016001 | MIZUHO BANK, LTD. |
| 850210870450 00 | 7/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | | 60 | JPY | 26,071 | T108311596 | 0016001 | MIZUHO BANK, LTD. |
| 850210870576 00 | 7/31/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 101,718 | T108315881 | 0016001 | MIZUHO BANK, LTD. |
| 850210870695 00 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 18,500 | T108318710 | 0016001 | MIZUHO BANK, LTD. |
| 850210870690 00 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 19,723 | T108318729 | 0016001 | MIZUHO BANK, LTD. |
| 850210870860 00 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 1-5, UCHISAWAICHO 1-CHOME | TOKYO, 100-0011, JP | | 60 | JPY | 42,193 | T108320003 | 0016001 | MIZUHO BANK, LTD. |
| 850210870900 00 | 8/1/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 01 | USD | 2,000.00 | T108324623 | 4079002 | WELLS FARGO BANK N.A. |
| 850210871000 00 | 8/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 17,799 | T108327474 | 0016001 | MIZUHO BANK, LTD. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85021086370900 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086373300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086377500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086396100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021086407200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086423400 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021086453500 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021086454300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021086519100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK, N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021086531100 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086574300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086584000 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086585800 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086588200 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | PNC BANK N.A. | MAILSTOP P1-POPP-09-1 | PITTSBURGH, PA 15222 | PITTSBURGH | |
| 85021086605300 | 111 | JAPAN | 0016001 | MIZUHO CORPORATE BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086655300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086659500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086660000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086661800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086662600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086663400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086669200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | CATALYST CORPORATE | | | | |
| 85021086690100 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086691900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086692700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086694300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086697700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086698500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086717700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086718500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086723200 | 300 | U.S.A | 2240023 | CITIBANK N.A. | 300 | U.S.A | CITIBANK N.A. | | NEW YORK (HEAD OFFICE) | NEW YORK | |
| 85021086761400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086763000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086764800 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086765600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086766400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086767200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086768000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086770300 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086771100 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086772900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086773700 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086774500 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086783400 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086784200 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086785000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086795700 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086802600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086806800 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086827000 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086828800 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 85021086829600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021086849000 | 300 | U.S.A | 4208002 | U.S. BANK | 300 | U.S.A | | | | | |
| 85021086853900 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086854700 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086858900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | REDWOOD CREDIT UNION | SANTA ROSA CA | | | |
| 85021086863600 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086869400 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086870900 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086885600 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | NATIONAL AUSTRALIA BANK LTD. | MELBOURNE (INT'L OPERATIONS) | | | |
| 85021086899500 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021086902200 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086903000 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021086916100 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | PNC BANK, N.A. | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | | |
| 85021086944600 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021086954400 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086965800 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 85021086967400 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021086968200 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 85021086977100 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021086978900 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | PNC BANK, N.A. | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | | |
| 85021086995900 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (FX SETTLEMENTS) | | | |
| 85021087005500 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021087007200 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021087016000 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BARCLAYS BANK PLC | LONDON (HEAD OFFICE) | | | |
| 85021087017800 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021087026700 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021087027500 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021087031400 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | MERCK SHARP DOHME FEDERAL CREDIT 33 | S W BUTLER AVE PO BOX 127 | CHALFONT PA | | |
| 85021087044500 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 85021087056800 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021087057600 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021087061500 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY,MT LAUREL, NJ 08054, U.S.A. | | | |
| 85021087069900 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021087070400 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021087089900 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021087100100 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |

| 取引番号 | オペ日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8502108710700 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHROME, SHIBUYA-KU | TOKYO, JAPAN, 150-0002 | 60 | JPY | 113,008 | T108329747 | 0016001 | MIZUHO BANK, LTD. |
| 8502108710930 | 8/6/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA 5F, 11-6 SHIBUY | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 23,793 | T108330110 | 0016001 | MIZUHO BANK, LTD. |
| 8502108713090 | 8/9/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO, 150-002, JP | | 60 | JPY | 56,314 | T108337081 | 0016001 | MIZUHO BANK, LTD. |
| 8502108714690 | 8/12/2013 | 1131605 | 210-1457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA TOKYO, JAPAN | 150-0002 | | 60 | JPY | 18,380 | T108340262 | 0016001 | MIZUHO BANK, LTD. |
| 8502108714700 | 8/12/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA TOKYO, JAPAN | 150-0002 | | 01 | USD | 3,000.00 | T108340296 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108712690 | 8/13/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, | SHIBUYA 2-CHROME, SHIBUYOTU | TOKYO, JAPAN ISO-0002 | 01 | USD | 700.00 | T108343032 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108716370 | 8/13/2013 | 1131605 | 2101457705 | MT GOX CO LTD | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHROME, SHIBUYA-KU, | TOKYO, JAPAN 150-0002 | 01 | USD | 800.00 | T108343032 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108716450 | 8/13/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO JAPAN | | | | | 60 | JPY | 63,166 | T108343073 | 0016001 | MIZUHO BANK, LTD. |
| 8502108718100 | 8/15/2013 | 1131605 | 2101457705 | MT GOX CO LTD, SHIBUYA, TOKYO, JAPA | ROUND CROSSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHROME, SHIBUYA KU | TOKYO JAPAN 150-0002 | 01 | USD | 1,000.00 | T108348053 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108718300 | 8/15/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 25,704 | T108348091 | 0016001 | MIZUHO BANK, LTD. |
| 8502108718100 | 8/15/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 974,441 | T108348112 | 0016001 | MIZUHO BANK, LTD. |
| 8502108719620 | 8/16/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO ROUND | CROSS SHIBUYA 5F, 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO, JAPAN | | 60 | JPY | 129,638 | T108350939 | 0016001 | MIZUHO BANK, LTD. |
| 8502108720100 | 8/19/2013 | 1131605 | 210-1457705 | MT GOX CO LTD, SHIBUYA, TOKYO, | JAPAN | | | 01 | USD | 930.00 | T108353244 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 8502108722800 | 8/21/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 01 | USD | 8,131 | T108358528 | 0016001 | MIZUHO BANK, LTD. |
| 8502108723200 | 8/21/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKIO | ROUND CROSS SHIBUYA 5F 116 SHIBUYA | KU 100 0011 TOKIO JAPAN 150 0002 | | 01 | USD | 400.00 | T108358921 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108724300 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JP | | 60 | JPY | 18,672 | T108361342 | 0016001 | MIZUHO BANK, LTD. |
| 8502108724700 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO. LTD, SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | | 60 | JPY | 27,951 | T108361343 | 0016001 | MIZUHO BANK, LTD. |
| 8502108724500 | 8/22/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | TOKYO, 150-0002, JP | | | 60 | JPY | 42,076 | T108361344 | 0016001 | MIZUHO BANK, LTD. |
| 8502108724100 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | SHIBUYA-KU TOKYO, JAPAN 150-0002 | | 01 | USD | 9,500.00 | T108361681 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108724800 | 8/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 01 | USD | 250.00 | T108361683 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108725400 | 8/23/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME CHIYODA-K | TOKYO, 100-0011, JP | | 60 | JPY | 18,614 | T108364525 | 0016001 | MIZUHO BANK, LTD. |
| 8502108723000 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 23,593 | T108367887 | 0016001 | MIZUHO BANK, LTD. |
| 8502108727200 | 8/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOKYO | 150-0002 | 01 | USD | 1,000.00 | T108368351 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108728500 | 8/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, 150-0002, JP | | 60 | JPY | 188,975 | T108371545 | 0016001 | MIZUHO BANK, LTD. |
| 8502108730300 | 8/28/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 100-0011, JP | | 60 | JPY | 23,603 | T108374935 | 0016001 | MIZUHO BANK, LTD. |
| 8502108731400 | 8/29/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5, UCHISAIWAICHO 1-CHROME, CHIY | TOKYO, JP | | 60 | JPY | 23,472 | T108378473 | 0016001 | MIZUHO BANK, LTD. |
| 8502108731400 | 8/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 27,999 | T108378475 | 0016001 | MIZUHO BANK, LTD. |
| 8502108731600 | 8/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, TOKYO 150-0002 JP | | 60 | JPY | 11,721 | T108378972 | 0016001 | MIZUHO BANK, LTD. |
| 8502108732100 | 8/29/2013 | 1131605 | 2101457705 | MT GOX CO, LTD 11-6 SHIBUYA 2 CHROME | E SHIBUYA-KU TOKYO JAPAN | | | 60 | JPY | 12,538 | T108380833 | 0016001 | MIZUHO BANK, LTD. |
| 8502108732500 | 8/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | | | 60 | JPY | 46,734 | T108382891 | 0016001 | MIZUHO BANK, LTD. |
| 8502108734700 | 9/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO, 150-0002, JP | | 60 | JPY | 32,781 | T108390657 | 0016001 | MIZUHO BANK, LTD. |
| 8502108734500 | 9/3/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA | TOKYO, 150-0002, JP | | | 60 | JPY | 42,919 | T108390659 | 0016001 | MIZUHO BANK, LTD. |
| 8502108734400 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA | TOKYO, JAPAN | | 60 | JPY | 93,561 | T108400409 | 0016001 | MIZUHO BANK, LTD. |
| 8502108738300 | 9/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11 6 SHIBUYA 2 CHROME SKIBUYA KU TO | KYO JP | | 60 | JPY | 19,238 | T108395000 | 0016001 | MIZUHO BANK, LTD. |
| 8502108739140 | 9/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 20,579 | T108403270 | 0016001 | MIZUHO BANK, LTD. |
| 8502108739300 | 9/10/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO ,JAPAN 150-0002 | 60 | JPY | 156,094 | T108405801 | 0016001 | MIZUHO BANK, LTD. |
| 8502108714800 | 9/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 12,000 | T108411945 | 0016001 | MIZUHO BANK, LTD. |
| 8502108715600 | 9/12/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 57,593 | T108411948 | 0016001 | MIZUHO BANK, LTD. |
| 8502108743680 | 9/13/2013 | 1131605 | 2101457705 | MT GOX CO SHIBIYA TOKYO JAPAN | | | | 60 | JPY | 34,744 | T108416132 | 0016001 | MIZUHO BANK, LTD. |
| 8502108745900 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | SHIBUYA 2-CHOME, SHIBUYA-KU | TOYKO, JAPAN 150-0002 | 60 | JPY | 12,376 | T108423637 | 0016001 | MIZUHO BANK, LTD. |
| 8502108746190 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, 150-0002, JP | | 60 | JPY | 47,322 | T108424044 | 0016001 | MIZUHO BANK, LTD. |
| 8502108762700 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 | SHIBUYA 2-CHOME, SHIBUYA-KU TOYKO, | JAPAN 150-0002 | 60 | JPY | 43,077 | T108424166 | 0016001 | MIZUHO BANK, LTD. |
| 8502108764300 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, TOKYO, JAPAN | | | 60 | JPY | 93,011 | T108424311 | 0016001 | MIZUHO BANK, LTD. |
| 8502108747320 | 9/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD | SHIBUYA, JP | | | 60 | JPY | 29,271 | T108425585 | 0016001 | MIZUHO BANK, LTD. |
| 8502108749020 | 9/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 28,519 | T108429050 | 0016001 | MIZUHO BANK, LTD. |
| 8502108749100 | 9/20/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2 CHOME | TOKYO, JAPAN | 60 | JPY | 131,333 | T108429063 | 0016001 | MIZUHO BANK, LTD. |
| 8502108716000 | 9/25/2013 | 1131605 | 210-1457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | TOKYO, JP | | 60 | JPY | 18,932 | T108437457 | 0016001 | MIZUHO BANK, LTD. |
| 8502108717800 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBUY | SHIBUYA TOKYO, 150-0002, JP | | 60 | JPY | 46,000 | T108437459 | 0016001 | MIZUHO BANK, LTD. |
| 8502108719400 | 9/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD | ROUND CROSS SHIBUYA 5F 11-6 SHIBU | TOKYO, 150-0002, JP | | 60 | JPY | 47,545 | T108438036 | 0016001 | MIZUHO BANK, LTD. |
| 8502108736400 | 9/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 33,415 | T108442067 | 0016001 | MIZUHO BANK, LTD. |
| 8502108757380 | 10/1/2013 | 1131605 | 210-1457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CHOME, CHIYODA | TOYKO | | 60 | JPY | 23,684 | T108445246 | 0016001 | MIZUHO BANK, LTD. |
| 8502108760300 | 10/4/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | ROUND CROSS SHIBUYA 5F | | | 60 | JPY | 86,870 | T108468185 | 0016001 | MIZUHO BANK, LTD. |
| 8502108763200 | 10/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA ROUND CROSS | SHIBUYA SF, 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN 150-0002 | | 60 | JPY | 470,150 | T108475422 | 0016001 | MIZUHO BANK, LTD. |
| 8502108769120 | 10/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO 150-0002 JP | | 60 | JPY | 50,788 | T108494654 | 0016001 | MIZUHO BANK, LTD. |
| 8502108708100 | 10/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | 150-0002 JP | 60 | JPY | 46,840 | T108500734 | 0016001 | MIZUHO BANK, LTD. |
| 8502108773400 | 10/24/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHI | TOKYO 150-0002 JP | | 60 | JPY | 35,578 | T108500734 | 0016001 | MIZUHO BANK, LTD. |
| 8502108775800 | 10/25/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11 6 SHIBUYA | 2 CHROME SHIBAYA KU TOKYO JAPAN 15 | | 60 | JPY | 376,520 | T108510099 | 0016001 | MIZUHO BANK, LTD. |
| 8502108777640 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LSHIBUYA TOKYO JAPAN | | | | 60 | JPY | 96,456 | T108518194 | 0016001 | MIZUHO BANK, LTD. |
| 8502108780300 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME, SHIBUYA-KU | TOKYO, JP | | 60 | JPY | 72,982 | T108518373 | 0016001 | MIZUHO BANK, LTD. |
| 8502108778100 | 10/29/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11- SHIBUYA2-CHOME, SHIBUYA-KU, | TOKYO JAPAN | | 60 | JPY | 98,774 | T108518441 | 0016001 | MIZUHO BANK, LTD. |
| 8502108784200 | 10/30/2013 | 1131605 | 2101457705 | MTGOX CO LTD TOKYO, JAPAN | | | | 60 | JPY | 1,137,000 | T108522740 | 0016001 | MIZUHO BANK, LTD. |
| 8502108781900 | 11/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | TOKYO | 150-0002 JP | 60 | JPY | 42,345 | T108538217 | 0016001 | MIZUHO BANK, LTD. |
| 8502108739600 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | TOKYO | 150-0002 JP | 60 | JPY | 155,883 | T108539643 | 0016001 | MIZUHO BANK, LTD. |
| 8502108740100 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | 1-5 UCHISAIWAICHO 1-CROME | CHIYODA-KU 100-0011 | TOKYO, JAPAN | 60 | JPY | 284,846 | T108539654 | 0016001 | MIZUHO BANK, LTD. |
| 8502108741900 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTSHIBUY TOKYO JAPAN | | | | 60 | JPY | 19,982 | T108539930 | 0016001 | MIZUHO BANK, LTD. |
| 8502108784600 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA 5F | 11-6 SHIBUYA | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 21,447 | T108540342 | 0016001 | MIZUHO BANK, LTD. |
| 8502108786300 | 11/6/2013 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 | ROUND CROSS SHIBUYA 5F TOKYO JA | PAN | 60 | JPY | 964,000 | T108545624 | 0016001 | MIZUHO BANK, LTD. |
| 8502108789400 | 11/13/2013 | 1131605 | 210-1457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | 1-5, UCHISAIWAICHO 1-CHOME | TOKYO | 100-0011 JP | 60 | JPY | 12,328 | T108556422 | 0016001 | MIZUHO BANK, LTD. |
| 8502108791200 | 11/14/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 93,724 | T108557253 | 0016001 | MIZUHO BANK, LTD. |
| 8502108793400 | 11/18/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | | | 60 | JPY | 870,674 | T108563999 | 0016001 | MIZUHO BANK, LTD. |
| 8502108796400 | 11/20/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | | | 60 | JPY | 1,000 | T108570135 | 0016001 | MIZUHO BANK, LTD. |
| 8502108794700 | 11/22/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | 2-CHOME SHIBUYA-KU TOKYO 150-0002 J | P | 60 | JPY | 48,047 | T108576760 | 0016001 | MIZUHO BANK, LTD. |
| 8502108801200 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTSHIBUY TOKYO JAPAN | | | | 60 | JPY | 100,267 | T108582663 | 0016001 | MIZUHO BANK, LTD. |
| 8502108814700 | 11/26/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 298,374 | T108583406 | 0016001 | MIZUHO BANK, LTD. |
| 8502108806200 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | 2-CHOME TOKYO 150-0002 JP | | 60 | JPY | 11,528 | T108584696 | 0016001 | MIZUHO BANK, LTD. |
| 8502108800000 | 11/27/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 1,965,547 | T108584696 | 0016001 | MIZUHO BANK, LTD. |
| 8502108799000 | 12/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 296,826 | T108606289 | 0016001 | MIZUHO BANK, LTD. |
| 8502108809000 | 12/2/2013 | 1131605 | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 202,815 | T108608238 | 0016001 | MIZUHO BANK, LTD. |
| 8502108810200 | 12/3/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 | SHIBUYA-CHOME SHIBUYA-KU | TOKYO JAPAN | 01 | USD | 4,900.00 | T108606460 | 4079002 | WELLS FARGO BANK N.A. |
| 8502108815400 | 12/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | TOKYO JP | | 60 | JPY | 295,484 | T108615955 | 0016001 | MIZUHO BANK, LTD. |
| 8502108816000 | 12/5/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | | | | 60 | JPY | 83,056 | T108617259 | 0016001 | MIZUHO BANK, LTD. |
| 8502108815300 | 12/9/2013 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F | 11-6SHIBUYA2CHROME SHIBAYUKU TOKYO | 1500002 JP | 60 | JPY | 131,775 | T108619887 | 0016001 | MIZUHO BANK, LTD. |
| 8502108761000 | 12/10/2013 | | 2101457705 | MTGOX CO LTD | | | | 60 | JPY | 1,000,000 | T108624948 | 0016001 | MIZUHO BANK, LTD. |
| 8502108818800 | 12/11/2013 | 1131605 | 2101457705 | MTGOXSHIBUY TOKYO JAPAN | | | | 60 | JPY | 7,478 | T108624945 | 0016001 | MIZUHO BANK, LTD. |
| 8502108818400 | 12/11/2013 | 1131605 | 2101457705 | MTGOX CO LTD, SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | JP | 60 | JPY | 995,339 | T108624947 | 0016001 | MIZUHO BANK, LTD. |
| 8502108835300 | 1/7/2014 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | SHIBUYA KU TOKYO JAPAN 150-0002 JP | | 60 | JPY | 101,420 | T108684947 | 0016001 | MIZUHO BANK, LTD. |

| 取引番号 | 送金銀行国コ | 送金銀行名 | 決済銀行コ | 決済銀行名 | 決済行国コ | 決済銀行名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8502108107010700 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 8502108710903000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108713020000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108714670000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108714750000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108716290000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108716370000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108716450000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108716310000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108717300000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108718100000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108719620000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY.MT.LAUREL, NJ 08054, U.S.A. | | | |
| 8502108720310000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | UNION BANK N.A. | | LOS ANGELES (FOREIGN EXCHAN | LOS ANGELES | |
| 8502108722850000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108723320000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108724390000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108724440700 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108724550000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108724710000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108724890000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108725940000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108727300000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108727720000 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK. N.A. | 300 | U.S.A | | | | | |
| 8502108728950000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108730030000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108731340000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BOFAUS3N | | | | |
| 8502108731420000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108731680000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108732310000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | TD BANK N.A. MT LAUREL 6000 ATRIUM | WAY.MT.LAUREL, NJ 08054, U.S.A. | | | |
| 8502108732650000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108734770000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108734850000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108737440000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 8502108738330000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | | JAPAN | UNIVERSITY OF WISCONSIN CREDIT UNIO | 3500 UNIVERSITYAVENUE | MADISON WI | | |
| 8502108739140000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108739300000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | PNC BANK, N.A. | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | | |
| 8502108741480000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108741560000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108743680000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | EARTHPORT PLC | 21 NEW STREET | LONDON, EC2M 4TP | | |
| 8502108745960000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 8502108746190000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108746270000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 8502108746340000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | SUNTRUST BANK | HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | |
| 8502108747320000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108749020000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108749100000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | PNC BANK, N.A. | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | | |
| 8502108751600000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108751780000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108751940000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108753640000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | THE FIFTH THIRD BANK | CINCINNATI (HEAD OFFICE) | CINCINNATI | | |
| 8502108757380000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108760930000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | SUNTRUST BANK HEAD OFFICE (ATLANTA) | P.O. BOX 4418, | ATLANTA, GEORGIA 30302, U.S.A. | | |
| 8502108763020000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | UNION BANK N.A. | MONTEREY PARK(GLOBAL PAYMENT SERV.) | MONTEREY PARK | | |
| 8502108769120000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108770810000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108773740000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108775780000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 8502108776400000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WESTERN UNION ONLINE LIMITED | RICHVIEW OFFICE PARK | CLONSKEAGH, IE | | |
| 8502108778030000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108778110000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | REGIONS BANK | BIRMINGHAM (HEAD OFFICE) | | | |
| 8502108794200000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WESTERN FEDERAL CREDIT UNION | 1899 WESTERN WAY | TORRANCE, CA 90501 | | |
| 8502108819200000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108783960000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BANK OF AMERICA. N.A. | | NEW YORK | NEW YORK | |
| 8502108784010000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WELLS FARGO BANK N.A. | SAN FRANCISCO (HEAD OFFICE) | | | |
| 8502108418190000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WESTERN UNION ONLINE LIMITED | RICHVIEW OFFICE PARK | CLONSKEAGH, IE | | |
| 8502108784690000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108861360000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | MRMDUS33 | | | | |
| 8502108969640000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | BOFAUS3N | | | | |
| 8502109712000000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502109793400000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502109796430000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502109784700000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WESTERN UNION ONLINE LIMITED | RICHVIEW OFFICE PARK | CLONSKEAGH, IE | | |
| 8502108012100000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WESTERN UNION ONLINE LIMITED | RICHVIEW OFFICE PARK | CLONSKEAGH, IE | | |
| 8502108014700000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108015000000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108026000000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108079900000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108069690000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WESTERN UNION ONLINE LIMITED | RICHVIEW OFFICE PARK | CLONSKEAGH, IE | | |
| 8502108101200000 | 300 | U.S.A | 3455017 | WELLS FARGO BANK, N.A. | 300 | U.S.A | NAVY FCU | VIENNA OFFICE | FBO ACCT | VIENNA, VIRGINIA | VA |
| 8502108113500000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108121600000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | WESTERN UNION ONLINE LIMITED | RICHVIEW OFFICE PARK | CLONSKEAGH, IE | | |
| 8502108153300000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | COMMONWEALTH BANK OF AUSTRALIA | HEAD OFFICE (SYDNEY) | GPO BOX 5227 SYDNEY, NSW 200 | AUSTRALIA | |
| 8502108176100000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | / 3441990146565 | WESTERN UNION ONLINE LIMITED | RICHVIEW OFFICE PARK | CLONSKEAGH, IE | |
| 8502108186800000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108187600000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108188400000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | NEW YORK | | | |
| 8502108359300000 | 111 | JAPAN | 0016001 | MIZUHO BANK. LTD. | 111 | JAPAN | JPMORGAN CHASE BANK. N.A. | LONDON (GCM A./C) | LONDON | | |

| 取引番号 | 扱い日 | 取引先コード | 取引先名1 | 取引先名2 | 取引先名3 | 取引先名4 | 取引先名5 | 通貨コード | 通貨 | 取引金額 | SWIFTSEQNO | 送金銀行コード | 送金銀行名 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85021088394100 | 1/14/2014 | 1131605 | 2101457705 | MTGOX CO LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, | 11-6 SHIBUYA 2-CHOME | SHIBUYA-KU TOKYO JAPAN | 60 | JPY | 110,000 | T108696131 | 0016001 | MIZUHO BANK, LTD. |
| 85021088408600 | 1/15/2014 |  | 2101457705 | MTGOX CO LTD. |  |  |  | 01 | USD | 3,500.00 | T108696393 | 2195009 | JPMORGAN CHASE BANK, N.A. |
| 85021088432900 | 1/21/2014 | 1131605 | 2101457705 | MTGOX CO. LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F 11-6 SHIBUYA | 2-CHOME, SHIBUYA-KU TOKYO 150-0002 | JP | | 60 | JPY | 281,458 | T108712569 | 0016001 | MIZUHO BANK, LTD. |
| 85021088459900 | 1/24/2014 | 1131605 | 2101457705 | MTGOX CO. LTD. SHIBUYA, TOKYO, JAPAN | ROUND CROSS SHIBUYA 5F, 11-6 SHIBUY | TOKYO | | 150-0002 JP | 01 | USD | 1,000.00 | T108722503 | 1607047 | BANK OF AMERICA, N.A. |
| 85021088516300 | 2/3/2014 | 1131605 | 2101457705 | MTGOX CO. LTD. | SHIBUYA | | TOKYO JAPAN | | 60 | JPY | 194,303 | T108745724 | 0016001 | MIZUHO BANK, LTD. |
| 85021088530900 | 2/5/2014 | 1131605 | 210-1457705 | MTGOX CO. LTD, SHIBUYA, TOKYO, JAPA | 1-5, UCHISAIWAICHO 1-CHOME, CHIYODA | TOKYO | JP | | 01 | USD | 305.00 | T108750565 | 1607047 | BANK OF AMERICA, N.A. |
| 85021088608800 | 2/19/2014 | 1131605 | 2101457705 | MTGOX CO LTD SHIBUYA TOKYO | MIZUHO BANK LTD | 1 5 UCHISAIWAICHO 1 CHOME CHIYODA K | TOKYO | | 60 | JPY | 8,590 | T108777887 | 0016001 | MIZUHO BANK, LTD. |
| 85021088631300 | 2/24/2014 | 1131605 | 2101457705 | MTGOX CO LTD ROUND CROSS SHIBUYA 5F | 11-6 SHIBUYA 2-CHOME TOKYO | 150-0002 JP | | | 60 | JPY | 9,945,025 | T108788916 | 0016001 | MIZUHO BANK, LTD. |

| 取引番号 | 送金銀行国コード | 送金銀行国名 | 決済銀行コード | 決済銀行名 | 決済銀行国コード | 決済銀行国名 | 依頼銀行名1 | 依頼銀行名2 | 依頼銀行名3 | 依頼銀行名4 | 依頼銀行名5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85021088394100 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | PNC BANK, N.A. | PITTSBURGH (HEAD OFFICE) | PITTSBURGH | | |
| 85021088408600 | 300 | U.S.A | 2195009 | JPMORGAN CHASE BANK, N.A. | 300 | U.S.A | | | | | |
| 85021088432900 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |
| 85021088459900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021088516300 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | TD BANK, N.A. | | MOUNT LAUREL (HEAD OFFICE) | MOUNT LAUREL | |
| 85021088530900 | 300 | U.S.A | 1607047 | BANK OF AMERICA, N.A. | 300 | U.S.A | BANK OF AMERICA, N.A. | | NEW YORK | NEW YORK | |
| 85021088608800 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | HSBC BANK PLC | | LONDON (H.O., INT'L DIV.) | LONDON | |
| 85021088631300 | 111 | JAPAN | 0016001 | MIZUHO BANK, LTD. | 111 | JAPAN | JPMORGAN CHASE BANK, N.A. | NEW YORK | | | |