Exhibit 25

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210430003 | 22,305.50 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 349 |
| 610210433386 | 57,975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 349 |
| 610210433792 | 2,695.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 349 |
| 610210433823 | 605.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 349 |
| 610210433849 | 766.43 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 349 |
| 610210433857 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 350 |
| 610210433865 | 405.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 351 |
| 610210433873 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 352 |
| 610210433881 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 353 |
| 610210433899 | 18,975.29 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 354 |
| 610210433904 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 355 |
| 610210433938 | 725.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 356 |
| 610210433946 | 60.67 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 357 |
| 610210433954 | 375.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 358 |
| 610210433988 | 375.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 359 |
| 610210433996 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 360 |
| 610210434007 | 972.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 361 |
| 610210434015 | 217.77 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 362 |
| 610210434023 | 3,747.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 363 |
| 610210434031 | 788.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 364 |
| 610210434057 | 1,657.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 365 |
| 610210434065 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 366 |
| 610210434073 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 367 |
| 610210434099 | 247.06 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 368 |
| 610210434138 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 369 |
| 610210434154 | 7,475.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 370 |
| 610210434170 | 5,984.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 371 |
| 610210434201 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 372 |
| 610210434243 | 109.47 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 373 |
| 610210434251 | 29,975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 374 |
| 610210434293 | 249.97 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 375 |
| 610210434316 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 376 |
| 610210434332 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 377 |
| 610210434366 | 4,590.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 378 |
| 610210434390 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 379 |
| 610210434421 | 4,585.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 380 |
| 610210434439 | 57.79 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 381 |
| 610210434447 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 382 |
| 610210434455 | 370.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 383 |
| 610210434463 | 6,975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 384 |
| 610210434489 | 186.12 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 385 |
| 610210434510 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 386 |
| 610210434528 | 113.48 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 387 |
| 610210434536 | 915.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 388 |
| 610210434544 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 389 |
| 610210434552 | 73.73 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 390 |
| 610210434560 | 2,045.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 391 |
| 610210434578 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 392 |
| 610210434609 | 208.26 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 393 |
| 610210434625 | 944.19 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 394 |
| 610210434659 | 55.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 395 |
| 610210434683 | 78.53 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 396 |
| 610210434691 | 1,311.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 397 |
| 610210434722 | 75.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 398 |
| 610210434756 | 1,315.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 399 |
| 610210434772 | 975.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 400 |
| 610210434798 | 475.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 401 |
| 610210434811 | 975.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 402 |
| 610210434837 | 561.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 403 |
| 610210434853 | 20,675.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 404 |
| 610210434861 | 975.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 405 |
| 610210434879 | 348.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 406 |
| 610210434926 | 118.66 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 407 |
| 610210434934 | 97.05 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 408 |
| 610210434942 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 409 |
| 610210435029 | 975.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 410 |
| 610210435087 | 1,275.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 411 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210430003 | U.S.A. | JPMORGAN CHASE BANK, NA NEW YORK | //CHASUS33 NEW YORK NY U.S.A. NEW | YORK NY U.S.A. | | /941045767 | | CHASUS33 |
| 610210433386 | U.S.A. | BUSEY BANK CHAMPAIGN CAMPUS | //071102568 614, S 6TH ST 61820 | CHAMPAIGN, ILLINOIS U.S.A | | /400418190 | /FW071102568 | CHASUS33 |
| 610210433792 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | /FW071000013 | CHASUS33 |
| 610210433823 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /401115998 | | CHASUS33 |
| 610210433849 | U.S.A. | WHATCOM EDUCATIONAL CU HOLLY | ABA:325180113 600, E HOLLY ST 98225 | BELLINGHAM, WASHINGT UNITED STATES | | /800268286 | /FW325180113 | CHASUS33 |
| 610210433857 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483019859995 | | BOFAUS3N |
| 610210433865 | U.S.A. | WHITNEY BANK NEW ORLEANS | ABA:065000171 228, ST. CHARLES AVE | 70130 NEW ORLEANS, LO UNITED STATES | | /29063338 | /FW065000171 | CHASUS33 |
| 610210433873 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0099450542 | /FW062005690 | CHASUS33 |
| 610210433881 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /951754803 | | CHASUS33 |
| 610210433899 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /927474594 | /FW271070801 | CHASUS33 |
| 610210433904 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6S | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003230089785 | | BOFAUS3N |
| 610210433938 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /610892371 | /FW021001088 | CHASUS33 |
| 610210433946 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /1993708458436 | /FW071904779 | CHASUS33 |
| 610210433954 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | BOXFORD ABA:211370545 7, ELM ST | 01921 BOXFORD, MASSACHUSETTS UNITED | STATES | /8244548331 | /FW211370545 | CHASUS33 |
| 610210433988 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /74505355 | /FW031176110 | CHASUS33 |
| 610210433996 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /961130572 | /FW267084131 | CHASUS33 |
| 610210434007 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1230529175 | /FW031101114 | CHASUS33 |
| 610210434015 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /048132252 | | CHASUS33 |
| 610210434023 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /4968169893 | | CHASUS33 |
| 610210434031 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BELVIDERE ABA:071921891 130, S | STATE ST 61008 BELVIDERE, ILLINOIS | UNITED STATES | /4644060891 | /FW071921891 | CHASUS33 |
| 610210434057 | U.S.A. | WOODFOREST NATIONAL BANK ROCKFORD | WAL–MART ABA:071926809 3849, | NORTHRIDGE DR 61114 ROCKFORD, | ILLINO UNITED STATES | /1200316766 | /FW071926809 | CHASUS33 |
| 610210434065 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | /FW121000358 | BOFAUS3N |
| 610210434073 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | CHASUS33 |
| 610210434099 | U.S.A. | TRUSTMARK NATIONAL BANK JACKSON | TRRITUS44 ROOM 792: 248, EAST | CAPITAL STREET 39201 JACKS UNITED | STATES | /4800043844 | | CHASUS33 |
| 610210434138 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0099450542 | | CHASUS33 |
| 610210434154 | U.S.A. | MENLO SURVEY FCU MENLO PARK | ABA:321173289 345, MIDDLEFIELD RD | 94025 MENLO PARK, CALI UNITED | STATES | /10715000 | /FW321173289 | CHASUS33 |
| 610210434170 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO ABA:053101121 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300 | UNITED STATES | /0005200165634 | /FW053101121 | CHASUS33 |
| 610210434201 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /877944272 | | CHASUS33 |
| 610210434243 | U.S.A. | TRULIANT FCU TRULIANT WAY | ABA:253177832 3200, TRULIANT WAY | 27103 WINSTON SALEM, NO UNITED | STATES | /0000700602940 | /FW253177832 | CHASUS33 |
| 610210434251 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL34114010105069008990169621 | | CHASUS33 |
| 610210434293 | U.S.A. | COMMERCE BANK AND TRUST COMPANY | SHREWSBURY ABA:011300142 216, | BOSTON TPKE 01545 SHREWSBURY, | MASSACH UNITED STATES | /92190706 | /FW011300142 | CHASUS33 |
| 610210434316 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /982603276 | /FW102001017 | CHASUS33 |
| 610210434332 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /048132252 | /FW121100782 | CHASUS33 |
| 610210434366 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210434390 | U.S.A. | BANK OF THE WICHITAS SNYDER | ABA:103113182 623, EAST ST 73566 | SNYDER, OKLAHOMA UNITED STATES | | /150047128 | /FW103113182 | CHASUS33 |
| 610210434421 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | CHASUS33 |
| 610210434439 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /961130572 | | CHASUS33 |
| 610210434447 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | CHASUS33 |
| 610210434455 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /321598949 | /FW125103138 | CHASUS33 |
| 610210434463 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIASLEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | /FW081904808 | BOFAUS3N |
| 610210434489 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /827907395 | /FW021000021 | CHASUS33 |
| 610210434510 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483019859995 | | BOFAUS3N |
| 610210434528 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57070156 | /FW314074269 | CHASUS33 |
| 610210434536 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | /FW081904808 | BOFAUS3N |
| 610210434544 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC–MN–H20I 55402 | MINNEAPO UNITED STATE | /103679974495 | | CHASUS33 |
| 610210434552 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7001375349 | /FW256074974 | CHASUS33 |
| 610210434560 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BELVIDERE ABA:071921891 130, S | STATE ST 61008 BELVIDERE, ILLINOIS | UNITED STATES | /4644060891 | /FW071921891 | CHASUS33 |
| 610210434578 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | /FW067014822 | CHASUS33 |
| 610210434609 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /732642475 | /FW071000013 | CHASUS33 |
| 610210434625 | U.S.A. | ST. LOUIS COMMUNITY CU MIDTOWN | ABA:281082423 3651, FOREST PARK AVE | 63108 ST LOUIS, MISS UNITED STATES | | /14682579 | /FW281082423 | CHASUS33 |
| 610210434659 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /4060320337285150 | | CHASUS33 |
| 610210434683 | U.S.A. | WELLS FARGO BANK, N.A. (FX | CHARLOTTE) PNBPUS3CHFX 201, SOUTH | COLLEGE STREET 28288 CHARLOTTE, N | UNITED STATES | /1010187940292 | | CHASUS33 |
| 610210434691 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BELVIDERE ABA:071921891 130, S | STATE ST 61008 BELVIDERE, ILLINOIS | UNITED STATES | /4644060891 | /FW071921891 | CHASUS33 |
| 610210434722 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | /FW021101108 | CHASUS33 |
| 610210434756 | U.S.A. | WOODFOREST NATIONAL BANK ROCKFORD | WAL–MART ABA:071926809 3849, | NORTHRIDGE DR 61114 ROCKFORD, | ILLINO UNITED STATES | /1200316766 | /FW071926809 | CHASUS33 |
| 610210434772 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /2441906359 | /FW026009593 | BOFAUS3N |
| 610210434798 | U.S.A. | TRULIANT FCU TRULIANT WAY | ABA:253177832 3200, TRULIANT WAY | 27103 WINSTON SALEM, NO UNITED | STATES | /0000700602940 | /FW253177832 | CHASUS33 |
| 610210434811 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /948224846 | | BOFAUS3N |
| 610210434837 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | /FW071000013 | CHASUS33 |
| 610210434853 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | /FW071102568 | CHASUS33 |
| 610210434861 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | CHASUS33 |
| 610210434879 | U.S.A. | UNION BANK N.A. NEW YORK BOFCUS33 | FLOOR 11: 551, MADISON AVE 10022 | NEW YORK, NEW YORK UNITED STATES | | /0013344999 | | CHASUS33 |
| 610210434926 | U.S.A. | UTAH COMMUNITY FCU RIVERWOODS | ABA:324377820 188, W RIVER PARK DR | 84604 PROVO, UTAH UNITED STATES | | /1169729 | /FW324377820 | CHASUS33 |
| 610210434934 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8782315755 | | CHASUS33 |
| 610210434942 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /951754803 | | CHASUS33 |
| 610210435029 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC–MN–H20I 55402 | MINNEAPO UNITED STATE | /103679974495 | | CHASUS33 |
| 610210435087 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | /FW112202372 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210435095 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 412 |
| 610210435126 | 243.85 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 413 |
| 610210435168 | 875.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 414 |
| 610210435223 | 922.49 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 415 |
| 610210435231 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 416 |
| 610210435299 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 417 |
| 610210435427 | 1,975.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 418 |
| 610210435485 | 336.85 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 419 |
| 610210435621 | 975.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 420 |
| 610210435689 | 75.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 421 |
| 610210435702 | 457.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 422 |
| 610210435710 | 975.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 423 |
| 610210435744 | 636.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 424 |
| 610210435760 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 425 |
| 610210435786 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 426 |
| 610210435825 | 351.18 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 427 |
| 610210435891 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 428 |
| 610210435906 | 322.34 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 429 |
| 610210435922 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 430 |
| 610210435930 | 625.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 431 |
| 610210435948 | 1,375.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 432 |
| 610210435972 | 162.70 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 433 |
| 610210435980 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 434 |
| 610210435998 | 668.97 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 435 |
| 610210436017 | 9,975.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 436 |
| 610210436025 | 311.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 437 |
| 610210436033 | 1,289.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 438 |
| 610210436041 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 439 |
| 610210436067 | 75.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 440 |
| 610210436106 | 6,279.48 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 441 |
| 610210436122 | 840.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 442 |
| 610210436245 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 443 |
| 610210436261 | 118.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 444 |
| 610210436287 | 975.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 445 |
| 610210436651 | 301.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 446 |
| 610210436677 | 807.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 447 |
| 610210436693 | 630.53 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 448 |
| 610210436732 | 235.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 449 |
| 610210436740 | 975.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 450 |
| 610210436889 | 245.22 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 451 |
| 610210436952 | 721.06 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 452 |
| 610210436960 | 970.82 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 453 |
| 610210436978 | 390.26 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 454 |
| 610210436986 | 203.50 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 455 |
| 610210436994 | 18,575.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 456 |
| 610210437097 | 741.12 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 457 |
| 610210437110 | 641.46 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 458 |
| 610210437128 | 520.00 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 459 |
| 610210437136 | 555.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 460 |
| 610210437364 | 975.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 461 |
| 610210437372 | 503.13 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 462 |
| 610210437380 | 75.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 463 |
| 610210437429 | 775.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 464 |
| 610210437479 | 975.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 465 |
| 610210437495 | 975.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 466 |
| 610210437500 | 975.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 467 |
| 610210437526 | 975.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 468 |
| 610210437534 | 975.74 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 469 |
| 610210437542 | 975.66 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 470 |
| 610210440420 | 931.06 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 471 |
| 610210440438 | 98.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 472 |
| 610210440454 | 80.14 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 473 |
| 610210440470 | 315.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 474 |
| 610210440501 | 174.01 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 475 |
| 610210440543 | 567.65 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 476 |
| 610210440551 | 975.66 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 477 |
| 610210440577 | 464.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 478 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210435095 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | CHASUS33 |
| 610210435126 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /00000063737382 | //FW102001017 | CHASUS33 |
| 610210435168 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORNIA UNITED | STATES | /400157404116 | //FW322282001 | CHASUS33 |
| 610210435223 | U.S.A. | RBS CITIZENS, NATIONAL ASSOCIATION | SPRING STREET ABA:211070175 257, | SPRING ST 02155 MEDFORD, | MASSACHUSETT UNITED S | /1323786683 | //FW211070175 | CHASUS33 |
| 610210435231 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | | CHASUS33 |
| 610210435299 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0099450542 | //FW062005690 | CHASUS33 |
| 610210435427 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | | CHASUS33 |
| 610210435485 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898020514050 | | BOFAUS3N |
| 610210435621 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /746005161365 | | CHASUS33 |
| 610210435689 | U.S.A. | BANAMEX USA LOS ANGELES CALCUS6L | CENTURY PLAZA TOWERS 2029 CENTURY | PARK EAST CE UNITED STATES | | /40030830588 | | CHASUS33 |
| 610210435702 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210435710 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | CHASUS33 |
| 610210435744 | U.S.A. | SUNTRUST BANK CHESAPEAKE | SNTRUS3ACHE CHESAPEAKE, VIRGINIA | UNITED STATES | | /1000096186100 | | CHASUS33 |
| 610210435760 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210435786 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /948224846 | | BOFAUS3N |
| 610210435825 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | CHASUS33 |
| 610210435891 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | CHASUS33 |
| 610210435906 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /938501699 | //FW074000010 | CHASUS33 |
| 610210435922 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003230089785 | | BOFAUS3N |
| 610210435930 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /153499025440 | | CHASUS33 |
| 610210435948 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /401115998 | | CHASUS33 |
| 610210435972 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:323070380 1250, | SE WAVERLY DR 97322 ALBANY, OREGON | UNITED STATES | /002855737070 | //FW323070380 | BOFAUS3N |
| 610210435980 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | //FW111993776 | CHASUS33 |
| 610210435998 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /6198623647 | //FW111900659 | CHASUS33 |
| 610210436017 | U.S.A. | FIRSTBANK OF COLORADO LAKEWOOD | ABA:107005047 10403, W COLFAX AVE | 80215 LAKEWOOD, COLORA UNITED | STATES | /7053659267 | //FW107005047 | CHASUS33 |
| 610210436025 | U.S.A. | LORMET COMMUNITY FCU AMHERST | ABA:241279810 2051, COOPER FOSTER | PARK RD 44001 AMHERST, UNITED | STATES | /801216367 | //FW241279810 | CHASUS33 |
| 610210436033 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000134370427 | | CHASUS33 |
| 610210436041 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6715853088 | | CHASUS33 |
| 610210436067 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /695411710 | | CHASUS33 |
| 610210436106 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /822802682 | | CHASUS33 |
| 610210436122 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /951754803 | | CHASUS33 |
| 610210436245 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | CHASUS33 |
| 610210436261 | U.S.A. | CLEARFIELD BANK AND TRUST COMPANY | CLEARFIELD ABA:031306294 11, N 2ND | ST 16830 CLEARFIELD, PENNSYLVANI | UNITED STATES | /12560782 | //FW031306294 | CHASUS33 |
| 610210436287 | U.S.A. | COMERICA BANK DETROIT MNBDUS33 411 | BUILDING, FLOOR 2: 411, W. | LAFAYETTE 48226 UNITED STATES | | /6810531050 | | CHASUS33 |
| 610210436651 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /746005161365 | | CHASUS33 |
| 610210436677 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /938501699 | | CHASUS33 |
| 610210436693 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | WEBSTER GROVES ABA:081000032 75, W | LOCKWOOD AVE 63119 WEBSTER GROVES, | M UNITED STATES | /354007884755 | | BOFAUS3N |
| 610210436732 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /1630620765 | //FW111000025 | BOFAUS3N |
| 610210436740 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | CHASUS33 |
| 610210436889 | U.S.A. | INTERBANK ELK CITY ABA:103102546 | 1620, W THIRD 73644 ELK CITY, | OKLAHOMA UNITED STATES | | /6620651 | //FW103102546 | CHASUS33 |
| 610210436952 | U.S.A. | CITIBANK NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | CHASUS33 |
| 610210436960 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | //FW111993776 | CHASUS33 |
| 610210436978 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210436986 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /000803807998 | //FW121000358 | BOFAUS3N |
| 610210436994 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | CHASUS33 |
| 610210437097 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063100277 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /229018127305 | //FW063100277 | BOFAUS3N |
| 610210437110 | U.S.A. | SUNTRUST BANK CHESAPEAKE | SNTRUS3ACHE CHESAPEAKE, VIRGINIA | UNITED STATES | | /1000096186100 | | CHASUS33 |
| 610210437128 | U.S.A. | MICHIGAN STATE UNIVERSITY FEDERAL | CEAST LANSING MSUCUS44 3777, WEST | ROAD 48823 EAST LANSING, MICHIGAN | UNITED STATES | /185680−86 | | CHASUS33 |
| 610210437136 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /5790681307 | | CHASUS33 |
| 610210437364 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | CHASUS33 |
| 610210437372 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /73276100 | //FW321180379 | CHASUS33 |
| 610210437380 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /42335574 | //FW314074269 | CHASUS33 |
| 610210437429 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /1148177394 | //FW314074269 | CHASUS33 |
| 610210437479 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /56860366 | //FW314074269 | CHASUS33 |
| 610210437495 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000001804225266 | //FW267084131 | CHASUS33 |
| 610210437500 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210437526 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD−WA−T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | CHASUS33 |
| 610210437534 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000550671849 | //FW026009593 | BOFAUS3N |
| 610210437542 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6715853088 | | CHASUS33 |
| 610210440420 | U.S.A. | WEST VIRGINIA FCU SOUTH CHARLESTON | ABA:251584197 318, FIFTH AVE 25303 | SOUTH CHARLESTON, WES UNITED STATES | | /1322907 | | CHASUS33 |
| 610210440438 | U.S.A. | ALLOYA CORPORATE FCU ALBANY | ABA:221381715 1021, WATERVLIET | SHAKER RD 12205 ALBANY, N UNITED | STATES | /222380595 | //FW221381715 | CHASUS33 |
| 610210440454 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8762315755 | | CHASUS33 |
| 610210440470 | U.S.A. | NATIONAL PENN BANK BOYERTOWN | NPENUS3P PHILADELPHIA AND READING | AVENUES 19512 BOYERTOW UNITED | STATES | /10061901 | | CHASUS33 |
| 610210440501 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8762315755 | | CHASUS33 |
| 610210440543 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334021092978 | //FW026009593 | BOFAUS3N |
| 610210440551 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED S | /905796892 | //FW044000037 | CHASUS33 |
| 610210440577 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6715853088 | //FW121000248 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210440624 | 975.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 479 |
| 610210440682 | 975.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 480 |
| 610210440705 | 492.01 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 481 |
| 610210440721 | 11,875.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 482 |
| 610210440763 | 652.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 483 |
| 610210440860 | 975.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 484 |
| 610210440894 | 911.58 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 485 |
| 610210440925 | 949.43 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 486 |
| 610210440933 | 975.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 487 |
| 610210440941 | 975.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 488 |
| 610210441002 | 9,813.10 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 489 |
| 610210441028 | 2,075.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 490 |
| 610210441044 | 1,629.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 491 |
| 610210441052 | 975.66 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 492 |
| 610210441060 | 975.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 493 |
| 610210441078 | 478.19 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 494 |
| 610210441086 | 20,375.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 495 |
| 610210441094 | 5,225.66 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 496 |
| 610210441109 | 975.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 497 |
| 610210441125 | 975.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 498 |
| 610210441133 | 675.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 499 |
| 610210441141 | 975.66 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 500 |
| 610210441159 | 975.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 501 |
| 610210441175 | 259.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 502 |
| 610210441191 | 1,725.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 503 |
| 610210441866 | 5,000.00 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 504 |
| 610210441971 | 1,475.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 505 |
| 610210442032 | 976.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 506 |
| 610210442074 | 476.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 507 |
| 610210442082 | 642.89 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 508 |
| 610210442090 | 3,813.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 509 |
| 610210442113 | 976.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 510 |
| 610210442121 | 753.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 511 |
| 610210442147 | 525.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 512 |
| 610210442163 | 1,076.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 513 |
| 610210442228 | 424.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 514 |
| 610210442236 | 1,976.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 515 |
| 610210442294 | 186.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 516 |
| 610210442309 | 976.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 517 |
| 610210442325 | 976.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 518 |
| 610210442341 | 976.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 519 |
| 610210442367 | 5,976.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 520 |
| 610210442383 | 693.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 521 |
| 610210442391 | 2,696.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 522 |
| 610210442414 | 776.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 523 |
| 610210442422 | 83.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 524 |
| 610210442430 | 976.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 525 |
| 610210442464 | 976.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 526 |
| 610210442472 | 5,050.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 527 |
| 610210442503 | 446.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 528 |
| 610210442545 | 9,976.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 529 |
| 610210442561 | 976.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 530 |
| 610210442587 | 976.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 531 |
| 610210442600 | 1,976.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 532 |
| 610210442626 | 5,376.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 533 |
| 610210442668 | 729.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 534 |
| 610210442715 | 28,176.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 535 |
| 610210442757 | 201.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 536 |
| 610210442799 | 578.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 537 |
| 610210442812 | 1,076.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 538 |
| 610210442838 | 976.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 539 |
| 610210442854 | 976.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 540 |
| 610210442901 | 473.77 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 541 |
| 610210442919 | 14,367.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 542 |
| 610210443020 | 384.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 543 |
| 610210443135 | 274.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 544 |
| 610210443151 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 545 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210440624 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210440682 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED S | /905796892 | | CHASUS33 |
| 610210440705 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /036812295 08 | | CHASUS33 |
| 610210440721 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | | CHASUS33 |
| 610210440763 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /411009728 | //FW071102568 | CHASUS33 |
| 610210440860 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210440894 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000001804225266 | //FW267084131 | CHASUS33 |
| 610210440925 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /30804590159 | | CHASUS33 |
| 610210440933 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210440941 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /951754803 | | CHASUS33 |
| 610210441002 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /42311462 | //FW314074269 | CHASUS33 |
| 610210441028 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | //FW071000013 | CHASUS33 |
| 610210441044 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210441052 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170, 100 N. TRYON | ST 28202 CHARLOTTE, UN | /334021092978 | //FW026009593 | BOFAUS3N |
| 610210441060 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210441078 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | //FW021101108 | CHASUS33 |
| 610210441086 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | | CHASUS33 |
| 610210441094 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | //FW071000013 | CHASUS33 |
| 610210441109 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | | /913428579 | //FW072000326 | CHASUS33 |
| 610210441125 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210441133 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /401115998 | | CHASUS33 |
| 610210441141 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210441159 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /951754803 | | CHASUS33 |
| 610210441175 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /041110268 | | BOFAUS3N |
| 610210441191 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210441866 | U.S.A. | BANKGLOUCESTER GLOUCESTER | //211370228 160, MAIN ST 01930 | GLOUCESTER, MASSACHUSETTS U.S.A | | /35386376 | //FW211370228 | CHASUS33 |
| 610210441971 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210442032 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210442074 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /22611412 | | BOFAUS3N |
| 610210442082 | U.S.A. | SUNTRUST BANK CHESAPEAKE | SNTRUS3ACHE CHESAPEAKE, VIRGINIA | UNITED STATES | | /1000096186100 | | IRVTUS3N |
| 610210442113 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /951754803 | | CHASUS33 |
| 610210442121 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150, 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /641271341 | //FW111000614 | CHASUS33 |
| 610210442147 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8762315755 | | IRVTUS3N |
| 610210442163 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /401115998 | | CHASUS33 |
| 610210442228 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /610892371 | //FW021001088 | IRVTUS3N |
| 610210442236 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210442294 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /112215076 | //FW314074269 | IRVTUS3N |
| 610210442309 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210442325 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210442341 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210442367 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | //FW071000013 | CHASUS33 |
| 610210442383 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /951754803 | | CHASUS33 |
| 610210442391 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210442414 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /22611412 | | BOFAUS3N |
| 610210442422 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /000000851407148 | //FW021000021 | CHASUS33 |
| 610210442430 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210442464 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | IRVTUS3N |
| 610210442472 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000934159153 | | CHASUS33 |
| 610210442503 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /42311462 | //FW314074269 | IRVTUS3N |
| 610210442545 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /42311462 | //FW314074269 | IRVTUS3N |
| 610210442561 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210442587 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210442600 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210442626 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1382084356 | //FW121000248 | IRVTUS3N |
| 610210442668 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /400157404716 | //FW322282001 | IRVTUS3N |
| 610210442715 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | IRVTUS3N |
| 610210442757 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATLA CONNER BANKING CENTER | ABA:125000024 513, S 1ST ST 98257 | LA CONNER, WASHINGTON | /81904686 | //FW125000024 | BOFAUS3N |
| 610210442799 | U.S.A. | RBS CITIZENS, NATIONAL ASSOCIATION | SPRING STREET ABA:211070175 257, | SPRING ST 02155 MEDFORD, | MASSACHUSET UNITED S | /1320597219 | //FW211070175 | IRVTUS3N |
| 610210442812 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /401115998 | | CHASUS33 |
| 610210442838 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210442854 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | IRVTUS3N |
| 610210442901 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | IRVTUS3N |
| 610210442919 | U.S.A. | CITIBANK N.A. PALO ALTO−250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /4002436189 7 | | IRVTUS3N |
| 610210443020 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATLA CONNER BANKING CENTER | ABA:125000024 513, S 1ST ST 98257 | LA CONNER, WASHINGTON | /000040119059 | //FW125000024 | BOFAUS3N |
| 610210443135 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0408085579 | //FW062000019 | IRVTUS3N |
| 610210443151 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 銀行名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210443169 | 158.69 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 546 |
| 610210443177 | 476.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 547 |
| 610210443185 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 548 |
| 610210443193 | 9,900.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 549 |
| 610210443216 | 676.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 550 |
| 610210443232 | 975.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 551 |
| 610210443240 | 866.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 552 |
| 610210443258 | 967.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2465016 | DEUTSCHE BANK AG | | FRANKFURT A.M. | 215 | F.R.GERMANY | 8263000 | 553 |
| 610210443305 | 25,876.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 554 |
| 610210443339 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 555 |
| 610210443397 | 219.89 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 556 |
| 610210443402 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 557 |
| 610210443436 | 698.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 558 |
| 610210443444 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 559 |
| 610210443622 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 560 |
| 610210443630 | 976.66 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 561 |
| 610210443648 | 976.66 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 562 |
| 610210443664 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 563 |
| 610210443672 | 311.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 564 |
| 610210443698 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 565 |
| 610210443703 | 476.66 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 566 |
| 610210443753 | 2,126.66 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 567 |
| 610210443795 | 106.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 568 |
| 610210443834 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 569 |
| 610210443842 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 570 |
| 610210443884 | 576.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 571 |
| 610210443892 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 572 |
| 610210443923 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 573 |
| 610210443931 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 574 |
| 610210443949 | 976.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 575 |
| 610210444212 | 976.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 576 |
| 610210444238 | 76.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 577 |
| 610210444242 | 506.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 578 |
| 610210444335 | 976.58 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 579 |
| 610210444416 | 476.66 | 1131605 | MT.GOX CO.LTD. | | | | 1/18/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 580 |
| 610210444424 | 288.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 581 |
| 610210444458 | 6,051.66 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 582 |
| 610210444474 | 17,448.66 | 1131605 | MT.GOX CO.LTD. | | | | | 2465016 | DEUTSCHE BANK AG | | FRANKFURT A.M. | 215 | F.R.GERMANY | 8263000 | 583 |
| 610210444482 | 177.71 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 584 |
| 610210444505 | 512.95 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 585 |
| 610210444539 | 22,276.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 586 |
| 610210444547 | 976.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 587 |
| 610210444563 | 976.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 588 |
| 610210444589 | 976.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 589 |
| 610210444709 | 175.66 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 590 |
| 610210444733 | 54.56 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 591 |
| 610210444759 | 90.79 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 592 |
| 610210444767 | 976.66 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 593 |
| 610210444775 | 1,602.16 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 594 |
| 610210444806 | 3,271.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8263000 | 595 |
| 610210445080 | 976.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 596 |
| 610210445129 | 334.55 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 597 |
| 610210445145 | 976.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 598 |
| 610210445153 | 376.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 599 |
| 610210445161 | 4,976.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 600 |
| 610210445179 | 9,976.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 601 |
| 610210445242 | 6,971.35 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 602 |
| 610210445276 | 976.78 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 603 |
| 610210447406 | 4,976.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 604 |
| 610210447414 | 151.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 605 |
| 610210447448 | 976.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 606 |
| 610210447464 | 8,976.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 607 |
| 610210447498 | 976.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 608 |
| 610210447511 | 970.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 609 |
| 610210447529 | 976.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 610 |
| 610210447537 | 140.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 611 |
| 610210447553 | 977.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 612 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210443169 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | FORT SAM HOUSTON ABA:114000653 1422 | E GRAYSON ST 78208 SAN ANTONIO, T | EXA UNITED STATES | /7476560486 | //FW114000653 | BOFAUS3N |
| 610210443177 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | IRVTUS3N |
| 610210443185 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | IRVTUS3N |
| 610210443193 | U.S.A. | WELLS FARGO BANK NA SAN FRANCISCO | (0) //WFBIUS6S **RY STREET,SAN | FRANCISCO CALIFORNIA 94163 USA SAN | FRANCISCO CA U.S.A. | /7063469873 | | BOFAUS3N |
| 610210443216 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /150247699 | //FW314074269 | IRVTUS3N |
| 610210443232 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210443240 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /24746711 | //FW314074269 | IRVTUS3N |
| 610210443258 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB86LOYD30166327155302 | | DEUTDEFF |
| 610210443305 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | IRVTUS3N |
| 610210443339 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /161199320 | //FW021000021 | CHASUS33 |
| 610210443397 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /53830644 | //FW314074269 | IRVTUS3N |
| 610210443402 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /877944272 | | CHASUS33 |
| 610210443436 | U.S.A. | STANFORD FCU STANFORD ABA:321177722 1860, EMBARCADERO RD. | 94304 PALO ALTO, CALI UNITED STATES | | /9002717701 | //FW321177722 | IRVTUS3N |
| 610210443444 | U.S.A. | J S C FCU PARK PLACE ABA:313083992 | 8424, PARK PL BLVD 77017 HOUSTON, | TEXAS UNITED STATES | | /109729151 | //FW313083992 | IRVTUS3N |
| 610210443622 | U.S.A. | COMPASS BANK TUCSON MAIN | ABA:122105744 120, N STONE AVE | 85701 TUCSON, ARIZONA UNITED STATES | | /2508846927 | //FW122105744 | IRVTUS3N |
| 610210443630 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | CHASUS33 |
| 610210443648 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UI | /4411854030 | //FW325070760 | CHASUS33 |
| 610210443664 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | IRVTUS3N |
| 610210443672 | U.S.A. | CITY OF BOSTON CU BOSTON | ABA:211080822 ONE, UNION ST 02108 | BOSTON, MASSACHUSETTS UNITED STATES | | /1253528295 | //FW211080822 | IRVTUS3N |
| 610210443698 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | IRVTUS3N |
| 610210443703 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /401115998 | | CHASUS33 |
| 610210443753 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210443795 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1942368604 | //FW121000248 | IRVTUS3N |
| 610210443834 | U.S.A. | BANK OF AMERICA,N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334036659704 | //FW026009593 | BOFAUS3N |
| 610210443842 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | IRVTUS3N |
| 610210443884 | U.S.A. | COASTAL FCU RALEIGH ABA:253175494 | 1000, ST ALBANS DR 27609 RALEIGH, | NORTH CA UNITED STATES | | /518954 | //FW253175494 | IRVTUS3N |
| 610210443892 | U.S.A. | CEDAR RAPIDS BANK AND TRUST | COMPANYCEDAR RAPIDS ABA:073922801 | STE 100: 500, 1ST AVE NE 52401 | CEDAR RAPI UNITED STAT | /190058248 | //FW073922801 | IRVTUS3N |
| 610210443923 | U.S.A. | J S C FCU PARK PLACE ABA:313083992 | 8424, PARK PL BLVD 77017 HOUSTON, | TEXAS UNITED STATES | | /109729151 | //FW313083992 | IRVTUS3N |
| 610210443931 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /229013776102 | //FW026009593 | BOFAUS3N |
| 610210443949 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000001804225206 | //FW267084131 | CHASUS33 |
| 610210444212 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | BOFAUS3N |
| 610210444238 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | | BOFAUS3N |
| 610210444262 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /150247699 | //FW314074269 | BOFAUS3N |
| 610210444335 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | CHASUS33 |
| 610210444416 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /162708320 | //FW322271627 | CHASUS33 |
| 610210444424 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | CHASUS33 |
| 610210444458 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000934159153 | | CHASUS33 |
| 610210444474 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB86LOYD30166327155302 | | DEUTDEFF |
| 610210444482 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /695411710 | | CHASUS33 |
| 610210444505 | U.S.A. | COMPASS BANK BIRMINGHAM CPASUS44 | 701, 32ND STREET SOUTH 35296 | BIRMINGHAM, ALABAM UNITED STATES | | /6703537586 | | BOFAUS3N |
| 610210444539 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | BOFAUS3N |
| 610210444547 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /8505914385 | //FW121042882 | BOFAUS3N |
| 610210444563 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | CHASUS33 |
| 610210444589 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UI | /4411854030 | //FW325070760 | CHASUS33 |
| 610210444709 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | DOWNTOWN-TEXARKANA ABA:111901014 | 100, W BROAD ST 75501 TEXARKANA, | TEXAS UNITED STATES | /3820748122 | //FW111901014 | BOFAUS3N |
| 610210444733 | U.S.A. | J S C FCU PARK PLACE ABA:313083992 | 8424, PARK PL BLVD 77017 HOUSTON, | TEXAS UNITED STATES | | /109729151 | //FW313083992 | BOFAUS3N |
| 610210444759 | U.S.A. | GREATER TEXAS FCU EAST AUSTIN | ABA:314977337 1180, AIRPORT BLVD | 78723 AUSTIN, TEXAS UNITED STATES | | /3124610 | //FW314977337 | BOFAUS3N |
| 610210444767 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | BOFAUS3N |
| 610210444775 | U.S.A. | WELLS FARGO BANK, SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /101021790295 | //FW125103138 | BOFAUS3N |
| 610210444806 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB16LOYD30166327155301 | | CHASUS33 |
| 610210445080 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334036659704 | //FW026009593 | BOFAUS3N |
| 610210445129 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8377282671 | | BOFAUS3N |
| 610210445145 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | CHASUS33 |
| 610210445153 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | BOFAUS3N |
| 610210445161 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | BOFAUS3N |
| 610210445179 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /161199320 | //FW021000021 | CHASUS33 |
| 610210445242 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003933138318 | //FW026009593 | BOFAUS3N |
| 610210445276 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | BOFAUS3N |
| 610210445406 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | BOFAUS3N |
| 610210445414 | U.S.A. | ALASKA USA FCU ANCHORAGE | ABA:325272021 STE 100: 4000, CREDIT | UNION DR 99503 ANCH UNITED STATES | | /1700016500280 | //FW325272021 | BOFAUS3N |
| 610210445448 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | BOFAUS3N |
| 610210445464 | U.S.A. | CITIBANK, N.A. PALO ALTO-250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CA UNITED STATES | /40024361897 | //FW321171184 | BOFAUS3N |
| 610210445498 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UI | /4411854030 | //FW325070760 | BOFAUS3N |
| 610210445511 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /150247699 | //FW314074269 | BOFAUS3N |
| 610210445529 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | BOFAUS3N |
| 610210445537 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | BOFAUS3N |
| 610210445553 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000009556466774 | //FW322271627 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国名 | 支払銀行国コード | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210447587 | 677.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 613 |
| 610210447650 | 977.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 614 |
| 610210447692 | 375.95 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 615 |
| 610210447715 | 375.95 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 616 |
| 610210447723 | 204.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 617 |
| 610210447757 | 9,976.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 618 |
| 610210447765 | 976.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 619 |
| 610210447799 | 976.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 620 |
| 610210447804 | 756.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 621 |
| 610210447820 | 1,376.78 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 622 |
| 610210447854 | 285.87 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 623 |
| 610210447896 | 116.78 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 624 |
| 610210447901 | 973.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 625 |
| 610210447943 | 776.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 626 |
| 610210447985 | 674.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 627 |
| 610210448020 | 14,176.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 628 |
| 610210448143 | 250,000.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 629 |
| 610210448177 | 477.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 630 |
| 610210448193 | 742.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 631 |
| 610210448232 | 21,000.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 632 |
| 610210448240 | 670.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 633 |
| 610210448274 | 217.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 634 |
| 610210448282 | 544.81 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 635 |
| 610210448868 | 200.43 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 636 |
| 610210448907 | 1,385.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 637 |
| 610210448923 | 176.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 638 |
| 610210448965 | 929.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 639 |
| 610210448973 | 951.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 640 |
| 610210449000 | 976.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 641 |
| 610210449034 | 9,976.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 642 |
| 610210449050 | 976.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 643 |
| 610210449076 | 976.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 644 |
| 610210449107 | 876.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 645 |
| 610210449131 | 976.74 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 646 |
| 610210449149 | 13,876.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 647 |
| 610210449181 | 976.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 648 |
| 610210449199 | 502.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 649 |
| 610210449238 | 976.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 650 |
| 610210449288 | 901.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 651 |
| 610210449301 | 477.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 652 |
| 610210449335 | 976.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 653 |
| 610210449369 | 976.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 654 |
| 610210449377 | 577.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 655 |
| 610210449385 | 22,065.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2465016 | DEUTSCHE BANK AG | | FRANKFURT A.M | 215 | F.R.GERMANY | 8263000 | 656 |
| 610210449393 | 2,476.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 657 |
| 610210449416 | 120.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 658 |
| 610210449717 | 3,500.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 659 |
| 610210449733 | 2,077.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 660 |
| 610210449741 | 777.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 661 |
| 610210449775 | 977.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 662 |
| 610210449783 | 4,977.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 663 |
| 610210449806 | 457.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 664 |
| 610210449814 | 945.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 665 |
| 610210449848 | 163.83 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 666 |
| 610210449856 | 52.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 667 |
| 610210449872 | 627.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 668 |
| 610210449880 | 430.18 | 1131605 | MT.GOX CO.LTD. | | | | 1/25/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 669 |
| 610210449898 | 977.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 670 |
| 610210449903 | 2,537.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 671 |
| 610210449911 | 1,432.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 672 |
| 610210450059 | 15,977.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 673 |
| 610210450075 | 2,468.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 674 |
| 610210450164 | 2,346.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 675 |
| 610210450172 | 1,475.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 676 |
| 610210450423 | 977.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 677 |
| 610210450431 | 2,597.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 678 |
| 610210450504 | 977.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 679 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210447587 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | BOFAUS3N |
| 610210447650 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /4411854030 | //FW325070760 | CHASUS33 |
| 610210447692 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /0042726589001 | //FW026009593 | BOFAUS3N |
| 610210447715 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /0042726589001 | //FW026009593 | BOFAUS3N |
| 610210447723 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /13816616 | //FW211391825 | BOFAUS3N |
| 610210447757 | U.S.A. | CITIBANK, N.A. PALO ALTO−250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40024361897 | //FW321171184 | BOFAUS3N |
| 610210447765 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440014295370 | //FW121202211 | BOFAUS3N |
| 610210447799 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | | BOFAUS3N |
| 610210447804 | U.S.A. | CEDAR RAPIDS BANK AND TRUST | COMPANYCEDAR RAPIDS ABA:073922801 | STE 100: 500, 1ST AVE NE 52401 | CEDAR RAPI UNITED STAT | /190058248 | //FW073922801 | BOFAUS3N |
| 610210447820 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210447854 | U.S.A. | NEVADA STATE BANK LAS VEGAS | ABA:122400779 STE 400: 750, E WARM | SPRINGS RD 89119 LAS VEGAS UNITED STATES | | /0330092206 | //FW122400779 | CHASUS33 |
| 610210447896 | U.S.A. | PREMIERWEST BANK KANE STREET | ABA:123206590 605, SE KANE ST 97470 | ROSEBURG, OREGON UNITED STATES | | /90203274 | //FW123206590 | BOFAUS3N |
| 610210447901 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993376 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | //FW111993376 | CHASUS33 |
| 610210447943 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | BOFAUS3N |
| 610210447985 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | | BOFAUS3N |
| 610210448020 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | BOFAUS3N |
| 610210448143 | U.S.A. | WELLS FARGO BANK NA PHILADELPHIA | //PNBPUS33 **REET | SOUTHPHILADELPHIA, PA., 19107, | U.S.A. PHILADELPHIA, PA., | /7657841313 | | BOFAUS3N |
| 610210448177 | U.S.A. | HUDSON VALLEY FCU POUGHKEEPSIE | ABA:221979363 159, BARNEGAT RD | 12601 POUGHKEEPSIE, NEW Y UNITED | STATES | /89558303901 | //FW221979363 | CHASUS33 |
| 610210448193 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | ABA:044000024 INTERNATIONAL | SERVICES EA2E85: 7, EASTON UNITED | STATES | /02891526076 | //FW044000024 | CHASUS33 |
| 610210448232 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | //SVBKUS6S **3 TASMAN DRIVE, SANTA | CLARA,CA 95054, U.S.A. SANTA CLARA, | CA. U.S.A. | /3300925779 | | BOFAUS3N |
| 610210448240 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000058626739 | | BOFAUS3N |
| 610210448274 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MAIN ABA:065000090 1680, CAPITAL | ONE DR 22102 MCLEAN, VIRGINI UNITED | STATES | /2077338465 | //FW065000090 | BOFAUS3N |
| 610210448282 | U.S.A. | COMPASS BANK WESLAYAN ABA:113010547 | 24, GREENWAY PLZ 77046 HOUSTON, | TEXAS UNITED STATES | | /2517203532 | //FW113010547 | BOFAUS3N |
| 610210448888 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210448907 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | CHASUS33 |
| 610210448923 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | HUNTUS33 INTERNATIONAL SERVICES | EA2E85: 7, EASTON OVAL UNITED | STATES | /02591043655 | | CHASUS33 |
| 610210448965 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | BOFAUS3N |
| 610210448973 | U.S.A. | TCF NATIONAL BANK SIOUX FALLS | ABA:291070001 2508, S LOUISE AVE | 57106 SIOUX FALLS, SOUT UNITED | STATES | /2852364148 | //FW291070001 | CHASUS33 |
| 610210449000 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /4411854030 | //FW325070760 | CHASUS33 |
| 610210449034 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /161199320 | //FW021000021 | CHASUS33 |
| 610210449050 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /4411854030 | //FW325070760 | CHASUS33 |
| 610210449076 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0000095564666774 | //FW322271627 | CHASUS33 |
| 610210449107 | U.S.A. | WEBSTER FIVE CENTS SAVINGS BANK | OXFORD ABA:211372857 343, MAIN ST | 01540 OXFORD, MASSACHUSETTS UNITED | STATES | /205214359 | //FW211372857 | CHASUS33 |
| 610210449131 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK U UNITED STATES | | /002598302726 | | BOFAUS3N |
| 610210449149 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | CHASUS33 |
| 610210449181 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /00000180422526 6 | //FW267084131 | CHASUS33 |
| 610210449199 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /1964631494 | //FW111000614 | CHASUS33 |
| 610210449238 | U.S.A. | CAPITAL ONE N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /5732371275 | | CHASUS33 |
| 610210449288 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /150247699 | //FW314074269 | BOFAUS3N |
| 610210449301 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 106, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /781838578 | //FW044000037 | CHASUS33 |
| 610210449335 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3583220179 | //FW325081403 | CHASUS33 |
| 610210449369 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0000095564666774 | //FW322271627 | CHASUS33 |
| 610210449377 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /0042726589001 | //FW026009593 | BOFAUS3N |
| 610210449385 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB86LOYD30166327155302 | | DEUTDEFF |
| 610210449393 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210449416 | U.S.A. | BALTIMORE COUNTY EMPL FCU TOWSON | ABA:252075757 23, W SUSQUEHANNA AVE | 21204 TOWSON, MARYLA UNITED STATES | | /67320 | //FW252075757 | CHASUS33 |
| 610210449717 | U.S.A. | HSBC BANK USA, NA NEW YORK | //MRMDUS33 **PLACE, 14TH | FLOORBROOKLYN, NEW YORK 11217, | U.S.A. NEW YORK NY U.S.A. | /280040504 | | CHASUS33 |
| 610210449733 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210449741 | U.S.A. | CADENCE BANK, NATIONAL ASSOCIATION | OPP ABA:062206295 301, W CUMMINGS | AVE 36467 OPP, ALABAMA UNITED | STATES | /7000237979 | //FW062206295 | CHASUS33 |
| 610210449775 | U.S.A. | FIFTH THIRD BANK MOUNT VERNON | ILLINOIS ABA:086300041 2711, | BROADWAY ST 62864 MOUNT VERNON, | ILLI UNITED STATES | /7691145945 | //FW086300041 | CHASUS33 |
| 610210449783 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000003140936044 | | CHASUS33 |
| 610210449806 | U.S.A. | IBM SOUTHEAST EMPL FCU CYPRESS | CREEK ABA:267077627 STE 308: 1500, | NW 62ND ST 33309 FORT LAUD UNITED | STATES | /0000001658509 | //FW267077627 | CHASUS33 |
| 610210449814 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /4411854030 | //FW325070760 | CHASUS33 |
| 610210449848 | U.S.A. | GREATER CHAUTAUQUA FCU | FALCONER/MAIN ABA:222380595 51, E | MAIN ST 14733 FALCONER, NEW YORK | UNITED STATES | /1069400001 5800 | //FW222380595 | CHASUS33 |
| 610210449856 | U.S.A. | ANCHORBANK, FSB KOELLER STREET | ABA:275971087 420, S KOELLER ST | 54902 OSHKOSH, WISCONSIN UNITED | STATES | /0428080707 | //FW275971087 | CHASUS33 |
| 610210449872 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK U UNITED STATES | | /000019910116 | | BOFAUS3N |
| 610210449880 | U.S.A. | EASTERN CORPORATE FCU BURLINGTON | ABA:211391773 STE 300: 35, | CORPORATE DR 01803 BURLINGTO UNITED | STATES | /400014839 | | CHASUS33 |
| 610210449898 | U.S.A. | CAPITAL ONE N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /5732371275 | | CHASUS33 |
| 610210449903 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | | CHASUS33 |
| 610210449911 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | | CHASUS33 |
| 610210450059 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | CHASUS33 |
| 610210450075 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210450164 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210450172 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210450423 | U.S.A. | CYPRUS FCU LONGMONT ABA:324377202 | 3876, W CENTER VIEW WAY 84084 WEST | JORDAN, UNITED STATES | | /751001477783 | | CHASUS33 |
| 610210450431 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /4648239979 | | CHASUS33 |
| 610210450504 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210450512 | 477.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 680 |
| 610210450520 | 277.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 681 |
| 610210450554 | 144.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 682 |
| 610210450562 | 977.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 683 |
| 610210450570 | 26,977.23 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 684 |
| 610210451136 | 9,976.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 685 |
| 610210451152 | 976.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 686 |
| 610210451178 | 11,776.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 687 |
| 610210451194 | 1,751.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 688 |
| 610210451241 | 976.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 689 |
| 610210451259 | 145.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 690 |
| 610210451267 | 1,057.69 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 691 |
| 610210451275 | 175.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 692 |
| 610210451322 | 976.90 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 693 |
| 610210451330 | 275.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 694 |
| 610210451348 | 658.97 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 695 |
| 610210451364 | 363.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 696 |
| 610210451372 | 601.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 697 |
| 610210451380 | 7,976.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 698 |
| 610210451403 | 977.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 699 |
| 610210451445 | 256.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 700 |
| 610210451453 | 684.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 701 |
| 610210451461 | 2,932.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 702 |
| 610210451479 | 477.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 703 |
| 610210451487 | 290.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 704 |
| 610210451500 | 477.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 705 |
| 610210451584 | 109.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 706 |
| 610210451592 | 660.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 707 |
| 610210451607 | 976.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 708 |
| 610210451615 | 9,977.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 709 |
| 610210451623 | 2,227.90 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 710 |
| 610210451631 | 977.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 711 |
| 610210451657 | 3,076.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 712 |
| 610210451924 | 76.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 713 |
| 610210451958 | 1,531.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 714 |
| 610210451966 | 7,976.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 715 |
| 610210451974 | 9,977.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 716 |
| 610210451982 | 977.14 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 717 |
| 610210452116 | 3,091.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 718 |
| 610210452213 | 8,815.79 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 719 |
| 610210452417 | 1,421.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 720 |
| 610210452425 | 655.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 721 |
| 610210452441 | 2,199.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 722 |
| 610210452467 | 69.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 723 |
| 610210452491 | 130.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 724 |
| 610210452514 | 195.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 725 |
| 610210452522 | 2,081.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 726 |
| 610210452556 | 2,227.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 727 |
| 610210452580 | 1,313.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 728 |
| 610210452629 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 729 |
| 610210452653 | 2,346.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 730 |
| 610210452695 | 14,377.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 731 |
| 610210452742 | 328.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 732 |
| 610210452768 | 515.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 733 |
| 610210452776 | 2,427.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 734 |
| 610210452792 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 735 |
| 610210452857 | 977.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 736 |
| 610210452865 | 777.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 737 |
| 610210452873 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 738 |
| 610210452881 | 9,744.27 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 739 |
| 610210452899 | 477.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 740 |
| 610210452920 | 477.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 741 |
| 610210452946 | 970.27 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 742 |
| 610210452962 | 577.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 743 |
| 610210452996 | 427.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 744 |
| 610210453031 | 477.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 745 |
| 610210453227 | 267.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 746 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210450512 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210450520 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210450554 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7010619471 | //FW256074974 | CHASUS33 |
| 610210450562 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /938501699 | //FW074000010 | CHASUS33 |
| 610210450570 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | /313001677 | | CHASUS33 |
| 610210451136 | U.S.A. | RBS CITIZENS, NA PROVIDENCE | CTZIUS33 1, CITIZENS PLAZA | 02903--1339 PROVIDENCE, RHODE UNITED | STATES | /23262117 | | CHASUS33 |
| 610210451152 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210451178 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | CHASUS33 |
| 610210451194 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210451241 | U.S.A. | WELLS FARGO BANK, N.A. PHILADELPHIA | PNBPUS33 PLAZA BUILDING PA4918: | 101, N. INDEPENDENCE MA UNITED | STATES | /8380398639 | | CHASUS33 |
| 610210451259 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7010619471 | //FW256074974 | CHASUS33 |
| 610210451267 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /4290733380 | | CHASUS33 |
| 610210451275 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9320068720 | //FW321180379 | CHASUS33 |
| 610210451322 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /501012437005 | | BOFAUS3N |
| 610210451330 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210451348 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /435012362631 | | BOFAUS3N |
| 610210451364 | U.S.A. | 1ST CHOICE COMMUNITY FCU ERIE | ABA:243381146 3910, SCHAPER AVE | 16508 ERIE, PENNSYLVANIA UNITED | STATES | /11129018 | //FW243381146 | CHASUS33 |
| 610210451372 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7010619471 | //FW256074974 | CHASUS33 |
| 610210451380 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3080061985 | //FW322271627 | CHASUS33 |
| 610210451403 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003230089785 | | BOFAUS3N |
| 610210451445 | U.S.A. | METRO CITY BANK DORAVILLE GMCBUS3A | 5441, BUFORD HWY 30340 DORAVILLE, | GEORGIA UNITED STATES | | /1014786 | | CHASUS33 |
| 610210451453 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /870329307 | //FW325070760 | CHASUS33 |
| 610210451461 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210451479 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210451487 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /925783210 | //FW271070801 | CHASUS33 |
| 610210451500 | U.S.A. | CYPRUS FCU CORPORATE ABA:324377202 | 3876, W CENTER VIEW WAY 84084 WEST | JORDAN, UNITED STATES | | /751001477783 | //FW324377202 | CHASUS33 |
| 610210451584 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340019473 | //FW031101114 | CHASUS33 |
| 610210451592 | U.S.A. | BANK OF THE JAMES MAIN STREET | ABA:051409016 828, MAIN ST 24504 | LYNCHBURG, VIRGINIA UNITED STATES | | /2421313 | //FW051409016 | CHASUS33 |
| 610210451607 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /4842789954 | //FW325070760 | CHASUS33 |
| 610210451615 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /161199320 | //FW021000021 | CHASUS33 |
| 610210451623 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210451631 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | CHASUS33 |
| 610210451657 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210451924 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/,11, RYNEK WROCLAW POLAND | | | /PL58109000754830471070357781 | | CHASUS33 |
| 610210451958 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210451966 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | | CHASUS33 |
| 610210451974 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | | CHASUS33 |
| 610210451982 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /501012437005 | | BOFAUS3N |
| 610210452116 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /822802682 | | CHASUS33 |
| 610210452213 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000934159153 | | CHASUS33 |
| 610210452417 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210452425 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000001804225266 | //FW267084131 | CHASUS33 |
| 610210452441 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210452467 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | CHASUS33 |
| 610210452491 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1585358821 | //FW121000248 | CHASUS33 |
| 610210452514 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /8050797309 | | CHASUS33 |
| 610210452522 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | CHASUS33 |
| 610210452556 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210452580 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210452629 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0056645589 | //FW062000019 | CHASUS33 |
| 610210452653 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210452695 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | CHASUS33 |
| 610210452742 | U.S.A. | GLACIER BANK KALISPELL | ABA:292970825 202, MAIN ST 59901 | KALISPELL, MONTANA UNITED STATES | | /0101100005221 | //FW292970825 | CHASUS33 |
| 610210452768 | U.S.A. | WELLS FARGO BANK (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210452776 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210452792 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /003813895959 | | BOFAUS3N |
| 610210452857 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /4805553693 | | CHASUS33 |
| 610210452865 | U.S.A. | FIFTH THIRD BANK LEE HARVARD BANK | MART ABA:041002711 16820, HARVARD | AVENUE 44128 CLEVELAND, OHI UNITED | STATES | /7522412522 | | CHASUS33 |
| 610210452873 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /501012437005 | | BOFAUS3N |
| 610210452881 | U.S.A. | RBS CITIZENS, NA PROVIDENCE | CTZIUS33 1, CITIZENS PLAZA | 02903--1339 PROVIDENCE, RHODE UNITED | STATES | /23262117 | | CHASUS33 |
| 610210452899 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | | CHASUS33 |
| 610210452920 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | | CHASUS33 |
| 610210452946 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | //FW111993776 | CHASUS33 |
| 610210452962 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210452988 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/,11, RYNEK WROCLAW POLAND | | | /PL58109000754830471070357781 | | CHASUS33 |
| 610210453031 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | | CHASUS33 |
| 610210453227 | U.S.A. | ONPOINT COMMUNITY CU PORTLAND | ABA:323075880 STE 800: 2701, NW | VAUGHN ST 97210 PORTLAN UNITED | STATES | /1069710 | //FW323075880 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210453269 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 747 |
| 610210453293 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 748 |
| 610210453316 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 749 |
| 610210453324 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 750 |
| 610210453332 | 192.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 751 |
| 610210453358 | 9,977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 752 |
| 610210453366 | 145.77 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 753 |
| 610210453374 | 977.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 754 |
| 610210453934 | 973.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 755 |
| 610210453950 | 497.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 756 |
| 610210453976 | 358.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 757 |
| 610210453984 | 977.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 758 |
| 610210453992 | 977.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 759 |
| 610210454011 | 358.57 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 760 |
| 610210454029 | 977.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 761 |
| 610210454053 | 977.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 762 |
| 610210454095 | 975.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 763 |
| 610210454100 | 19,768.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2465016 | DEUTSCHE BANK AG | | FRANKFURT A.M. | 215 | F.R.GERMANY | 8263000 | 764 |
| 610210454118 | 977.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 765 |
| 610210454134 | 13,879.30 | 1131605 | MT.GOX CO.LTD. | | | | | 2465016 | DEUTSCHE BANK AG | | FRANKFURT A.M. | 215 | F.R.GERMANY | 8263000 | 766 |
| 610210454150 | 353.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 767 |
| 610210454176 | 9,477.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 768 |
| 610210454192 | 977.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 769 |
| 610210454207 | 247.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 770 |
| 610210454249 | 214.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 771 |
| 610210454273 | 87.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 772 |
| 610210454728 | 457.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 773 |
| 610210454744 | 975.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 774 |
| 610210454760 | 477.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 775 |
| 610210454786 | 9,977.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 776 |
| 610210454794 | 2,088.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 777 |
| 610210454809 | 407.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 778 |
| 610210454817 | 190.93 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 779 |
| 610210454825 | 159.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 780 |
| 610210454841 | 977.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 781 |
| 610210454859 | 977.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 782 |
| 610210454883 | 964.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 783 |
| 610210454906 | 977.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 784 |
| 610210454922 | 290.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 785 |
| 610210454956 | 9,877.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 786 |
| 610210454998 | 977.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 787 |
| 610210455017 | 43,767.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 788 |
| 610210455025 | 12,977.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 789 |
| 610210455279 | 10,500.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 790 |
| 610210455342 | 9,977.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 791 |
| 610210455449 | 377.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 792 |
| 610210455473 | 8,277.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 793 |
| 610210455481 | 126.56 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 794 |
| 610210455520 | 9,977.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 795 |
| 610210455554 | 927.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 796 |
| 610210455596 | 63.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 797 |
| 610210455635 | 486.09 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 798 |
| 610210455651 | 476.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 799 |
| 610210455677 | 9,777.48 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 800 |
| 610210457962 | 674.13 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 801 |
| 610210457970 | 477.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 802 |
| 610210457988 | 977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 803 |
| 610210458007 | 977.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 804 |
| 610210458023 | 164.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 805 |
| 610210458049 | 977.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 806 |
| 610210458057 | 770.48 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 807 |
| 610210458065 | 9,865.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 808 |
| 610210458073 | 5,081.41 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 809 |
| 610210458081 | 2,672.48 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 810 |
| 610210458099 | 977.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 811 |
| 610210458104 | 395.79 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 812 |
| 610210458188 | 977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 813 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210453269 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0056645589 | | CHASUS33 |
| 610210453293 | U.S.A. | THE HUNTINGTON NATIONAL BANK | BOWLING GREEN ABA:041215016 130, S | MAIN ST 43402 BOWLING GREEN, OHIO | UNITED STATES | /02475333096 | //FW041215016 | CHASUS33 |
| 610210453316 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /501012437005 | | BOFAUS3N |
| 610210453324 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003230089785 | | BOFAUS3N |
| 610210453332 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /456338271 | //FW325070760 | CHASUS33 |
| 610210453358 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | CHASUS33 |
| 610210453366 | U.S.A. | VELOCITY CU AUSTIN ABA:314977133 | 610, E 11TH ST 78701 AUSTIN, TEXAS | UNITED STATES | | /1508968441 | | CHASUS33 |
| 610210453374 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2578582716 | //FW121042882 | CHASUS33 |
| 610210453934 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /4805553693 | | CHASUS33 |
| 610210453950 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | //FW021101108 | CHASUS33 |
| 610210453976 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210453984 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | //FW072000326 | CHASUS33 |
| 610210453992 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | CHASUS33 |
| 610210454011 | U.S.A. | WEBSTER FIVE CENTS SAVINGS BANK | OXFORD ABA:211372857 343, MAIN ST | 01540 OXFORD, MASSACHUSETTS UNITED | STATES | /205214359 | //FW211372857 | CHASUS33 |
| 610210454029 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210454053 | U.S.A. | THE CITIZENS BANKING COMPANY | CASTALIA ABA:041201635 208, S | WASHINGTON ST 44824 CASTALIA, OHIO | UNITED STATES | /1300873 | //FW041201635 | CHASUS33 |
| 610210454095 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | CHASUS33 |
| 610210454100 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB86LOYD30166327155302 | | DEUTDEFF |
| 610210454118 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2578582716 | //121042882 | CHASUS33 |
| 610210454134 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB86LOYD30166327155302 | | DEUTDEFF |
| 610210454150 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | WEBSTER GROVES ABA:081000032 75, W | LOCKWOOD AVE 63119 WEBSTER GROVES, M UNITED STATES | | /354007884755 | //FW081000032 | BOFAUS3N |
| 610210454176 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | CHASUS33 |
| 610210454192 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210454207 | U.S.A. | ARIZONA STATE CU PINNACLE PEAK | ABA:322172496 2355, W PINNACLE PEAK | 85027 PHOENIX, ARIZO UNITED STATES | | /0202469007 | //FW322172496 | CHASUS33 |
| 610210454249 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /003813895959 | //FW021200339 | BOFAUS3N |
| 610210454273 | U.S.A. | FIFTH THIRD BANK LEE HARVARD BANK | MART ABA:041002711 16820, HARVARD | AVENUE 44128 CLEVELAND, OHI UNITED | STATES | /7161843094 | //FW041002711 | CHASUS33 |
| 610210454728 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL58109000754830471070357781 | | CHASUS33 |
| 610210454744 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | //FW111993776 | BOFAUS3N |
| 610210454760 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210454786 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | CHASUS33 |
| 610210454794 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210454809 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0056645589 | //FW062000019 | CHASUS33 |
| 610210454817 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /456338271 | //FW325070760 | CHASUS33 |
| 610210454825 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /729381376 | | CHASUS33 |
| 610210454841 | U.S.A. | THE CITIZENS BANKING COMPANY | CASTALIA ABA:041201635 208, S | WASHINGTON ST 44824 CASTALIA, OHIO | UNITED STATES | /1300873 | //FW041201635 | CHASUS33 |
| 610210454859 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | CHASUS33 |
| 610210454883 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /478360964 | | CHASUS33 |
| 610210454906 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | | CHASUS33 |
| 610210454922 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2578582716 | //FW121042882 | CHASUS33 |
| 610210454956 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | CHASUS33 |
| 610210454998 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210455017 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /4002436197 | //FW321171184 | CHASUS33 |
| 610210455025 | U.S.A. | BUSEY BANK CAMPUS ABA:071102568 | 614, S 6TH ST 61820 CHAMPAIGN, | ILLINOIS UNITED STATES | | /400418190 | //FW071102568 | CHASUS33 |
| 610210455279 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | - /SVBKUS6S **3 TASMAN DRIVE, SANTA | CLARA,CA 95054, U.S.A. SANTA CLARA, | CA. U.S.A. | /3300925779 | | BOFAUS3N |
| 610210455342 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /161199320 | //FW021000021 | CHASUS33 |
| 610210455449 | U.S.A. | PURDUE FCU WIN HENTSCHEL | ABA:274976067 1551, WIN HENTSCHEL | BLVD 47906 WEST LAFAYE UNITED | STATES | /551485–90 | //FW274976067 | BOFAUS3N |
| 610210455473 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1382084356 | //FW121000248 | BOFAUS3N |
| 610210455481 | U.S.A. | U.S. BANK (FOREX DEALING/SETTLEMENT | S/ CONTROLABA:091000022 800 NICOLLE | T MALL, BC–MN–H20O 55402 MINNEA UNI | TED STATES | /151205726087 | //FW091000022 | BOFAUS3N |
| 610210455520 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003933138318 | //FW026009593 | BOFAUS3N |
| 610210455554 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1037563709 | //FW043000096 | BOFAUS3N |
| 610210455596 | U.S.A. | CHEMICAL BANK BARODA ABA:072410013 | 9061, FIRST ST 49101 BARODA, | MICHIGAN UNITED STATES | | /0074162512 | | BOFAUS3N |
| 610210455615 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210455651 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL58109000754830471070357781 | | CHASUS33 |
| 610210455677 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | BOFAUS3N |
| 610210457962 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210457970 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /00345020906 | | BOFAUS3N |
| 610210457988 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210458007 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /1004452891 | //FW325070760 | CHASUS33 |
| 610210458023 | U.S.A. | VELOCITY CU AUSTIN ABA:314977133 | 610, E 11TH ST 78701 AUSTIN, TEXAS | UNITED STATES | | /1508968441 | //FW314977133 | CHASUS33 |
| 610210458049 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /938501699 | //FW074000010 | CHASUS33 |
| 610210458057 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210458065 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | CHASUS33 |
| 610210458073 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1277539118 | //FW121000248 | BOFAUS3N |
| 610210458081 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | //FW021101108 | CHASUS33 |
| 610210458099 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210458104 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | //FW072000326 | BOFAUS3N |
| 610210458188 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /938501699 | //FW074000010 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210458196 | 963.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 814 |
| 610210458201 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 815 |
| 610210458439 | 166.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 816 |
| 610210458455 | 577.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 817 |
| 610210458463 | 32,092.53 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 818 |
| 610210458489 | 335.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 819 |
| 610210458497 | 136.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 820 |
| 610210458502 | 122.90 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 821 |
| 610210458536 | 454.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 822 |
| 610210458552 | 954.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 823 |
| 610210458578 | 948.59 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 824 |
| 610210458617 | 3,074.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 825 |
| 610210458798 | 477.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 826 |
| 610210458803 | 59.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 827 |
| 610210458811 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 828 |
| 610210458845 | 9,932.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 829 |
| 610210458861 | 537.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 830 |
| 610210458895 | 371.70 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 831 |
| 610210458934 | 703.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 832 |
| 610210458950 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 833 |
| 610210459126 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 834 |
| 610210459134 | 2,328.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 835 |
| 610210459142 | 297.95 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 836 |
| 610210459150 | 8,978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 837 |
| 610210459192 | 68.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 838 |
| 610210459207 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 839 |
| 610210459223 | 9,178.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 840 |
| 610210459231 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 841 |
| 610210459249 | 3,978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 842 |
| 610210459265 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 843 |
| 610210459273 | 3,363.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 844 |
| 610210459281 | 449.95 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 845 |
| 610210459299 | 478.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 846 |
| 610210459304 | 378.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 847 |
| 610210459312 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | 2/13/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 848 |
| 610210459605 | 99,978.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 849 |
| 610210459621 | 3,148.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 850 |
| 610210459655 | 500.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 851 |
| 610210459697 | 9,978.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 852 |
| 610210459702 | 558.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 853 |
| 610210459728 | 78.10 | 1131605 | MT.GOX CO.LTD. | | | | 2/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 854 |
| 610210459744 | 208.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 855 |
| 610210459752 | 978.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 856 |
| 610210459760 | 241.27 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 857 |
| 610210459817 | 859.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 858 |
| 610210459891 | 704.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 859 |
| 610210459948 | 60,000.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 860 |
| 610210460133 | 978.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 861 |
| 610210460167 | 404.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 862 |
| 610210460183 | 461.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 863 |
| 610210460191 | 127.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 864 |
| 610210460230 | 977.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 865 |
| 610210460256 | 2,252.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 866 |
| 610210460272 | 2,636.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 867 |
| 610210460280 | 777.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 868 |
| 610210460298 | 7,377.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 869 |
| 610210460303 | 105.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 870 |
| 610210460311 | 102.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8311000 | 871 |
| 610210460353 | 79.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 872 |
| 610210460379 | 842.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 873 |
| 610210460387 | 478.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 874 |
| 610210460400 | 3,277.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 875 |
| 610210460418 | 61.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 876 |
| 610210460426 | 469.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 877 |
| 610210460434 | 377.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 878 |
| 610210460442 | 497.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 879 |
| 610210460450 | 978.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 880 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210458196 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | //FW111993776 | CHASUS33 |
| 610210458201 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | //FW072000326 | CHASUS33 |
| 610210458439 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /44140649 | | BOFAUS3N |
| 610210458455 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATES | /880648035 | //FW122100024 | CHASUS33 |
| 610210458463 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40024361897 | //FW321171184 | BOFAUS3N |
| 610210458489 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0056645589 | //FW062000019 | BOFAUS3N |
| 610210458497 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /5562068982 | | BOFAUS3N |
| 610210458502 | U.S.A. | COMMUNITY BANK, NATIONAL | ASSOCIATIOHERMON ABA:021307559 111, | CHURCH ST 13652 HERMON, NEW YORK | UNITED STATES | /127021084 | //FW021307559 | BOFAUS3N |
| 610210458536 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1230529175 | //FW031101114 | BOFAUS3N |
| 610210458552 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /2441906359 | | BOFAUS3N |
| 610210458578 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210458617 | U.S.A. | SUNTRUST BANK FORT LAUDERDALE | SNTRUS3AFTL FORT LAUDERDALE, | FLORIDA UNITED STATES | | /1000149188434 | | BOFAUS3N |
| 610210458798 | U.S.A. | URBAN TRUST BANK OPERATIONS CENTER | ABA:067092886 STE 150: 400, | COLONIAL CENTER PKWY 32746 UNITED | STATES | /10331973 | //FW067092886 | BOFAUS3N |
| 610210458803 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | NORFOLK–MAIN ABA:104000029 333, | NORFOLK AVE 68701 NORFOLK, NEBRASKA | UNITED STATES | /105701073774 | //FW104000029 | BOFAUS3N |
| 610210458811 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | BOXFORD ABA:211370545 7, ELM ST | 01921 BOXFORD, MASSACHUSETTS UNITED | STATES | /8247811785 | //FW211370545 | BOFAUS3N |
| 610210458845 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | BOFAUS3N |
| 610210458861 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL58109000754830471070357781 | | CHASUS33 |
| 610210458895 | U.S.A. | TD BANK, NATIONAL ASSOCIATION DEVON | ABA:036001808 200, LANCASTER AVE | 19333 DEVON, PENNSYLVAN UNITED | STATES | /0372157875 | //FW036001808 | BOFAUS3N |
| 610210458934 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /00000091920844T | //FW267084131 | CHASUS33 |
| 610210458950 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /01825–08493 | | BOFAUS3N |
| 610210459126 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /00000180422526G | //FW267084131 | CHASUS33 |
| 610210459134 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | BOFAUS3N |
| 610210459142 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210459150 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /488019896497 | | BOFAUS3N |
| 610210459192 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /818075699 | //FW075000019 | CHASUS33 |
| 610210459207 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /1004452891 | //FW325070760 | CHASUS33 |
| 610210459223 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | BOFAUS3N |
| 610210459231 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210459249 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210459265 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /354007347108 | //FW026009593 | BOFAUS3N |
| 610210459273 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334036659704 | //FW026009593 | BOFAUS3N |
| 610210459281 | U.S.A. | BOKF, NA TULSA ABA:103900036 ONE | WILLIAMS CENTER 74172 TULSA, | OKLAHOMA UNITED STATES | | /309030617 | //FW103900036 | BOFAUS3N |
| 610210459299 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /002351675321 | //FW121000358 | BOFAUS3N |
| 610210459304 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /969758440 | //FW044000037 | CHASUS33 |
| 610210459312 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /12200066104217601B | | BOFAUS3N |
| 610210459605 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40024361897 | //FW321171184 | IRVTUS3N |
| 610210459621 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /822802682 | | CHASUS33 |
| 610210459655 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /818075699 | //FW075000019 | CHASUS33 |
| 610210459697 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /010012703764 | //FW021101108 | IRVTUS3N |
| 610210459702 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL58109000754830471070357781 | | CHASUS33 |
| 610210459728 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /95781045813279 | //FW031101169 | IRVTUS3N |
| 610210459744 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCHARLOTTE ABA:053000219 | 9005, ALBEMARLE RD 28227 CHARLOTTE, | NORTH UNITED STATES | /7192031099 | | IRVTUS3N |
| 610210459752 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /1004452891 | //FW325070760 | CHASUS33 |
| 610210459760 | U.S.A. | CITIBANK, N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /6738610769 | | IRVTUS3N |
| 610210459817 | U.S.A. | NORTH ISLAND FINANCIAL CU, DBA | NORTSAN DIEGO ABA:322281468 5898, | COPLEY DR 92111 SAN DIEGO, | CALIFORNI UNITED STATES | /116442239 | //FW322281468 | IRVTUS3N |
| 610210459891 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /938501699 | //FW074000010 | CHASUS33 |
| 610210459948 | U.S.A. | JP MORGAN CHASE BANK NEW YORK | //021000021 60 WALL STREET NEW | YORK, NY10260–0060 U.S.A UNITED | NY, U.S.A. | /133813580 | //FW021000021 | CHASUS33 |
| 610210460133 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH–01–51–0641 CLEVELAND, OH | UNITED STATES | /370773039984 | | IRVTUS3N |
| 610210460167 | U.S.A. | UNION BANK N.A. NEW YORK BOFUS33 | FLOOR 11: 551, MADISON AVE 10022 | NEW YORK, NEW UNITED STATES | | /9013344999 | | IRVTUS3N |
| 610210460183 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | | IRVTUS3N |
| 610210460191 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 824, N | MARKET ST 19801 WILMINGTO UNITED | STATES | /2107211531 | | IRVTUS3N |
| 610210460230 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2578582716 | | IRVTUS3N |
| 610210460256 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /488019996497 | | BOFAUS3N |
| 610210460272 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | IRVTUS3N |
| 610210460298 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL58109000754830471070357781 | | CHASUS33 |
| 610210460303 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /00393313831B | //FW026009593 | BOFAUS3N |
| 610210460311 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /415386023 | //FW111000614 | CHASUS33 |
| 610210460311 | CANADA | TORONTO–DOMINION BANK, THE TORONTO | TDOMCATTOR TORONTO DOMINION TOW | 55, KING STREET WEST: AND CANADA | | /4245975537 | | CHASUS33 |
| 610210460353 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /2439345394 | | IRVTUS3N |
| 610210460379 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | | IRVTUS3N |
| 610210460387 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /2439345394 | | IRVTUS3N |
| 610210460400 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | | IRVTUS3N |
| 610210460418 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 8TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /7927563002 | //FW026013673 | IRVTUS3N |
| 610210460426 | U.S.A. | UNIVERSITY FCU AUSTIN ABA:314977405 | 3305, STECK AVE 78757 AUSTIN, TEXAS | UNITED STATES | | /900227306 | | IRVTUS3N |
| 610210460434 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /2439345394 | | BOFAUS3N |
| 610210460442 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | IRVTUS3N |
| 610210460450 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | //FW072000326 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210460468 | 425.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 881 |
| 610210460476 | 2,627.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 882 |
| 610210460492 | 399.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 883 |
| 610210460507 | 112.29 | 1131605 | MT.GOX CO.LTD. | | | | 2/15/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 884 |
| 610210460523 | 827.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 885 |
| 610210460549 | 725.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 886 |
| 610210460604 | 977.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 887 |
| 610210460620 | 977.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 888 |
| 610210460638 | 977.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 889 |
| 610210460670 | 34,417.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8263000 | 890 |
| 610210460688 | 9,922.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 891 |
| 610210460696 | 908.05 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 892 |
| 610210460727 | 977.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 893 |
| 610210460769 | 977.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 894 |
| 610210460785 | 68.15 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 895 |
| 610210461105 | 478.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 896 |
| 610210461147 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 897 |
| 610210461163 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 898 |
| 610210461189 | 484.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 899 |
| 610210461197 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | 2/15/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 900 |
| 610210461228 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 901 |
| 610210461252 | 325.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 902 |
| 610210461260 | 2,732.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 903 |
| 610210461278 | 2,533.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 904 |
| 610210461286 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 905 |
| 610210461309 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 906 |
| 610210461333 | 824.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 907 |
| 610210461359 | 2,467.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 908 |
| 610210461600 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 909 |
| 610210461668 | 4,608.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 910 |
| 610210461715 | 528.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 911 |
| 610210461749 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 912 |
| 610210461773 | 203.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 913 |
| 610210461781 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 914 |
| 610210461804 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 915 |
| 610210461838 | 977.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 916 |
| 610210461846 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 917 |
| 610210461888 | 99,978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 918 |
| 610210461901 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 919 |
| 610210461943 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 920 |
| 610210462127 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 921 |
| 610210462143 | 1,818.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 922 |
| 610210462169 | 946.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 923 |
| 610210462177 | 81.06 | 1131605 | MT.GOX CO.LTD. | | | | 2/21/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 924 |
| 610210462216 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 925 |
| 610210462224 | 195.39 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 926 |
| 610210462232 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 927 |
| 610210462240 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 928 |
| 610210462258 | 7,842.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 929 |
| 610210462266 | 5,178.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 930 |
| 610210462274 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 931 |
| 610210462282 | 376.29 | 1131605 | MT.GOX CO.LTD. | | | | 2/20/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 932 |
| 610210462290 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 933 |
| 610210462305 | 30,235.63 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 934 |
| 610210462321 | 795.79 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 935 |
| 610210462355 | 7,978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 936 |
| 610210462389 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 937 |
| 610210462452 | 382.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 938 |
| 610210462460 | 9,971.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 939 |
| 610210462800 | 248.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 940 |
| 610210462818 | 105.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 941 |
| 610210462850 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 942 |
| 610210462907 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 943 |
| 610210462999 | 778.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 944 |
| 610210463000 | 104.19 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 945 |
| 610210463076 | 9,977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 946 |
| 610210463115 | 768.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 947 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210460468 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /784022220 | | CHASUS33 |
| 610210460476 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA-112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | /FW112202372 | IRVTUS3N |
| 610210460492 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA/074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /987065554 | /FW074000010 | CHASUS33 |
| 610210460507 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA-026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /11000025 | /FW026009593 | BOFAUS3N |
| 610210460523 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA/075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /818075699 | /FW075000019 | CHASUS33 |
| 610210460549 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW UNITED | STATES | /610892371 | /FW021001088 | |
| 610210460604 | U.S.A. | FIRST STATE BANK AND TRUST BAYPORT | ABA:091911551 950, N HWY 95 55003 | BAYPORT, MINNESOTA UNITED | | /5046972 | /FW091911551 | IRVTUS3N |
| 610210460620 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | | /2441906359 | | BOFAUS3N |
| 610210460638 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | /FW314074269 | IRVTUS3N |
| 610210460670 | JERSEY,CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB16LOYD30166327155301 | | CHASUS33 |
| 610210460688 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3080061985 | /FW322271627 | CHASUS33 |
| 610210460696 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210460727 | U.S.A. | SUNTRUST BANK LEESBURG | ABA-061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | /FW061000104 | IRVTUS3N |
| 610210460789 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | | CHASUS33 |
| 610210460785 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /199370845836 | /FW071904779 | IRVTUS3N |
| 610210461105 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MATTITUCK ABA:021407912 245, LOVE | LANE 11952 MATTITUCK, NEW YORK | UNITED STATES | /7014051729 | /FW021407912 | IRVTUS3N |
| 610210461147 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /123629600 | | CHASUS33 |
| 610210461163 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | /FW314074269 | IRVTUS3N |
| 610210461189 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /5562068982 | | IRVTUS3N |
| 610210461197 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /122000661042176018 | | BOFAUS3N |
| 610210461228 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | UNITED STATES | /0020209065 | /FW211170101 | IRVTUS3N |
| 610210461252 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000851318069 | | BOFAUS3N |
| 610210461260 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA-I 12202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | /FW112202372 | IRVTUS3N |
| 610210461278 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA-I 12202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | /FW112202372 | IRVTUS3N |
| 610210461286 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210461309 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000175461021 | /FW026009593 | BOFAUS3N |
| 610210461333 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /736675091 | | CHASUS33 |
| 610210461359 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA-112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | /FW112202372 | IRVTUS3N |
| 610210461600 | U.S.A. | KINECTA FCU MANHATTAN BEACH | ABA:322278073 1440, ROSECRANS AVE | 90266 MANHATTAN BEACH, UNITED | STATES | /10700030905309 | /FW322278073 | IRVTUS3N |
| 610210461668 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210461715 | U.S.A. | MICHIGAN STATE UNIVERSITY FEDERAL | CEAST LANSING MSUCUS44 3777, WEST | ROAD 48823 EAST LANSING, MICHIGAN | UNITED STATES | /185680-86 | | IRVTUS3N |
| 610210461749 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /3121951714 | /FW111993776 | CHASUS33 |
| 610210461773 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | BOXFORD ABA:211370545 7, ELM ST | 01921 BOXFORD, MASSACHUSETTS UNITED | STATES | /0046606778 | /FW211370545 | IRVTUS3N |
| 610210461781 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /105737984 | /FW314074269 | IRVTUS3N |
| 610210461804 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH-01-51-0641 CLEVELAND, OH | | /370773039984 | | IRVTUS3N |
| 610210461838 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /0375056819 | /FW122000247 | IRVTUS3N |
| 610210461846 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | UNITED STATES | /0020209065 | /FW211170101 | IRVTUS3N |
| 610210461888 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /4440036013 | | CHASUS33 |
| 610210461901 | U.S.A. | SUNTRUST BANK LEESBURG | ABA-061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | /FW061000104 | IRVTUS3N |
| 610210461943 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2578582716 | /FW121042882 | IRVTUS3N |
| 610210462127 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /122000661040 2176018 | | BOFAUS3N |
| 610210462143 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | /FW121000248 | IRVTUS3N |
| 610210462169 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000001804225266 | /FW267084131 | CHASUS33 |
| 610210462177 | U.S.A. | GREEN DOT BANK DBA BONNEVILLE BANK | PROVO ABA:124303120 1675, N 200 | WEST 84604 PROVO, UTAH UNITED | STATES | /45074701325665771 | /FW124303120 | IRVTUS3N |
| 610210462216 | U.S.A. | KINECTA FCU MANHATTAN BEACH | ABA:322278073 1440, ROSECRANS AVE | 90266 MANHATTAN BEACH, UNITED | STATES | /10700030905309 | /FW322278073 | IRVTUS3N |
| 610210462224 | U.S.A. | SALLIE MAE BANK MURRAY | ABA:124385119 STE 210: 5217, S | STATE ST 84107 MURRAY, U UNITED | STATES | /400201206386 | /FW124385119 | IRVTUS3N |
| 610210462232 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | /FW314074269 | IRVTUS3N |
| 610210462240 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND HEIGHTS ABA:041001039 | 3550, MAYFIELD RD 44118 CLEVELAND | HEIGHTS, UNITED STATES | /352102036550 | /FW041001039 | IRVTUS3N |
| 610210462258 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MATTITUCK ABA:021407912 245, LOVE | LANE 11952 MATTITUCK, NEW YORK | UNITED STATES | /7014051729 | /FW021407912 | IRVTUS3N |
| 610210462266 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | DOWNTOWN FORT PIERCE ABA:267084199 | 100, S SECOND ST 34950 FORT PIERCE, | FLORID UNITED STATES | /1214179055 | /FW267084199 | IRVTUS3N |
| 610210462274 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /1004452891 | /FW325070760 | CHASUS33 |
| 610210462282 | U.S.A. | FIRST CALIFORNIA BANK CORPORATE | HEADQUARTERS ABA:122244184 STE 300: | 3027, TOWNSGATE RD 91361 WESTLAK | UNITED STATES | /7556459694306 | /FW122244184 | IRVTUS3N |
| 610210462290 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH-01-51-0641 CLEVELAND, OH | UNITED STATES | /370773039984 | | IRVTUS3N |
| 610210462305 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40024361897 | /FW321171184 | IRVTUS3N |
| 610210462321 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4863957482 | /FW322271627 | CHASUS33 |
| 610210462355 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40028168892 | /FW321171184 | IRVTUS3N |
| 610210462389 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3587545391 | /FW325081403 | IRVTUS3N |
| 610210462452 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210462460 | U.S.A. | STAR ONE CU SUNNYVALE ABA:321177968 | 1306, BORDEAUX DR 94089 SUNNYVALE, | CALIFOR UNITED STATES | | /0100006497900 | /FW321177968 | IRVTUS3N |
| 610210462800 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | /FW314074269 | IRVTUS3N |
| 610210462818 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | /FW314074269 | IRVTUS3N |
| 610210462850 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /1062624532988 | | IRVTUS3N |
| 610210462907 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH-01-51-0641 CLEVELAND, OH | UNITED STATES | /370773039984 | | IRVTUS3N |
| 610210462999 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210463000 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005090750475 | | BOFAUS3N |
| 610210463076 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3080061985 | /FW322271627 | CHASUS33 |
| 610210463115 | U.S.A. | WELLS FARGO BANK, N.A. LAS VEGAS | ABA:321270742 3800, HOWARD HUGES | PARKWAY 89109 LAS VEGAS UNITED | STATES | /6812017967 | /FW321270742 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210463149 | 57.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 948 |
| 610210463173 | 2,002.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 949 |
| 610210463199 | 2,027.66 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 950 |
| 610210463288 | 83.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 951 |
| 610210463327 | 380.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 952 |
| 610210463343 | 9,878.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 953 |
| 610210463377 | 227.98 | 1131605 | MT.GOX CO.LTD. | | | | 2/22/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 954 |
| 610210463385 | 179.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 955 |
| 610210463393 | 614.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 956 |
| 610210463408 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 957 |
| 610210463416 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 958 |
| 610210463432 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 959 |
| 610210463539 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 960 |
| 610210463547 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 961 |
| 610210463571 | 1,077.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 962 |
| 610210463597 | 222.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 963 |
| 610210463602 | 9,978.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 964 |
| 610210463717 | 540,000.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 965 |
| 610210463775 | 735.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 966 |
| 610210463783 | 377.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 967 |
| 610210463806 | 510.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 968 |
| 610210463822 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 969 |
| 610210463830 | 839.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 970 |
| 610210463848 | 9,977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 971 |
| 610210463872 | 6,072.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 972 |
| 610210463880 | 581.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 973 |
| 610210463898 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 974 |
| 610210463911 | 299.71 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 975 |
| 610210463929 | 977.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 976 |
| 610210463953 | 627.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 977 |
| 610210463961 | 5,493.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 978 |
| 610210464501 | 778.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 979 |
| 610210464535 | 463.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 980 |
| 610210464543 | 178.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 981 |
| 610210464551 | 978.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 982 |
| 610210464569 | 9,978.13 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 983 |
| 610210464577 | 978.14 | 1131605 | MT.GOX CO.LTD. | | | | 2/28/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 984 |
| 610210464608 | 908.07 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 985 |
| 610210464616 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 986 |
| 610210464632 | 15,778.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 987 |
| 610210464674 | 478.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 988 |
| 610210464755 | 9,978.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 989 |
| 610210464797 | 58.75 | 1131605 | MT.GOX CO.LTD. | | | | 2/28/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 990 |
| 610210464810 | 978.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 991 |
| 610210465036 | 778.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 992 |
| 610210465044 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 993 |
| 610210465094 | 957.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 994 |
| 610210465109 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 995 |
| 610210465167 | 4,378.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 996 |
| 610210465222 | 155.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 997 |
| 610210465264 | 269.91 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 998 |
| 610210465311 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 999 |
| 610210465353 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1000 |
| 610210465361 | 973.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1001 |
| 610210465387 | 259.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1002 |
| 610210465400 | 1,110.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1003 |
| 610210465548 | 20,158.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1004 |
| 610210465743 | 178.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1005 |
| 610210465751 | 4,178.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1006 |
| 610210465769 | 890.89 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1007 |
| 610210465997 | 437.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1008 |
| 610210466016 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1009 |
| 610210468107 | 273.00 | 1131605 | MT.GOX CO.LTD. | | | | 2/28/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1010 |
| 610210468149 | 972.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1011 |
| 610210468157 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1012 |
| 610210468165 | 4,844.89 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1013 |
| 610210468173 | 278.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1014 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210463149 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /354003752771 | | BOFAUS3N |
| 610210463173 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /107002192~7692143871 | //FW125103138 | CHASUS33 |
| 610210463199 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210463288 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /897625505 | //FW071000013 | CHASUS33 |
| 610210463327 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS31HPQ NEW YORK, NEW YORK | UNITED STATES | | /158977590 | | CHASUS33 |
| 610210463343 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | DOWNTOWN FORT PIERCE ABA:267084199 | 100, S SECOND ST 34950 FORT PIERCE, | FLORID UNITED STATES | /1214179055 | //FW267084199 | CHASUS33 |
| 610210463377 | U.S.A. | FIRST NATIONAL BANK (TRADE | SERVICES) FNBOUS44TCX 16850, | FRANCES STREET 68130 OMAHA, | NEBRASKA UNITED STATE | /8066532720 | | CHASUS33 |
| 610210463385 | U.S.A. | ALPINE BANK GLENWOOD SPRINGS | ABA:102103407 2200, S GRAND AVE | 81601 GLENWOOD SPRINGS, UNITED | STATES | /3350122351 | //FW102103407 | CHASUS33 |
| 610210463393 | U.S.A. | GLACIER HILLS CU WEST BEND | ABA:275982526 2150, S MAIN ST 53095 | WEST BEND, WISCONSIN UNITED STATES | | /5066420 | //FW275982526 | CHASUS33 |
| 610210463408 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1062624532988 | | CHASUS33 |
| 610210463416 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /1004452891 | //FW325070760 | CHASUS33 |
| 610210463432 | U.S.A. | BOKF, NA TULSA ABA:103900036 ONE | WILLIAMS CENTER 74172 TULSA, | OKLAHOMA UNITED STATES | | /309030617 | //FW103900036 | CHASUS33 |
| 610210463539 | U.S.A. | UNIVERSITY FCU AUSTIN ABA:314977405 | 3305, STECK AVE 78757 AUSTIN, TEXAS | UNITED STATES | | /900227306 | //FW314977405 | CHASUS33 |
| 610210463547 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1062624532988 | | CHASUS33 |
| 610210463571 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210463597 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND HEIGHTS ABA:041001039 | 3550, MAYFIELD RD 44118 CLEVELAND | HEIGHTS, UNITED STATES | /352102036550 | //FW041001039 | CHASUS33 |
| 610210463602 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3080061985 | //FW322271627 | CHASUS33 |
| 610210463717 | U.S.A. | JP MORGAN CHASE BANK NEW YORK | /'02100021 60 WALL, STREET NEW | YORK, NY10260-0060 U.S.A. NEW YORK, | NY, U.S.A. | /133813580 | //FW021000021 | CHASUS33 |
| 610210463775 | U.S.A. | BOKF, NA TULSA ABA:103900036 ONE | WILLIAMS CENTER 74172 TULSA, | OKLAHOMA UNITED STATES | | /309030617 | //FW103900036 | CHASUS33 |
| 610210463783 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210463806 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /2556499 | //FW314074269 | CHASUS33 |
| 610210463822 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210463830 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /0520814922 | //FW121000358 | BOFAUS3N |
| 610210463848 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | CHASUS33 |
| 610210463872 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | CHASUS33 |
| 610210463880 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004633541974 | | BOFAUS3N |
| 610210463898 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | CHASUS33 |
| 610210463911 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /4002465997038 | //FW322282001 | CHASUS33 |
| 610210463929 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210463953 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /000927269455 | | BOFAUS3N |
| 610210463961 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /822802682 | | CHASUS33 |
| 610210464501 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210464535 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | CHASUS33 |
| 610210464543 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /152067167 | //FW314074269 | CHASUS33 |
| 610210464551 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH-01-51-0641 CLEVELAND, OH | UNITED STATES | /370773039984 | | CHASUS33 |
| 610210464569 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /000000934159153 | | CHASUS33 |
| 610210464577 | U.S.A. | FIRST NATIONAL BANK (TRADE | SERVICES) FNBOUS44TCX 16850, | FRANCES STREET 68130 OMAHA, | NEBRASKA UNITED STATE | /8066532720 | | CHASUS33 |
| 610210464608 | U.S.A. | WELLS FARGO BANK SAN ABA:121002248 46 | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7735704434 | //FW121000248 | CHASUS33 |
| 610210464616 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210464632 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210464674 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /896230398 | //FW071000013 | CHASUS33 |
| 610210464755 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /152067167 | //FW314074269 | CHASUS33 |
| 610210464797 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /159790571 | //FW031176110 | CHASUS33 |
| 610210464810 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1062624532988 | | CHASUS33 |
| 610210465036 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210465044 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 824, N | MARKET ST 19801 WILMINGTO UNITED | STATES | /0661123901 | //FW231372691 | CHASUS33 |
| 610210465094 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /478360964 | | CHASUS33 |
| 610210465109 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | /9840543953 | //FW101000695 | CHASUS33 |
| 610210465167 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210465222 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /5562068982 | | CHASUS33 |
| 610210465264 | U.S.A. | MENDO LAKE CU UKIAH ABA:321178226 | 526, S STATE ST 95482 UKIAH, | CALIFORNIA UNITED STATES | | /40016289D018 | //FW321178226 | CHASUS33 |
| 610210465311 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | | CHASUS33 |
| 610210465353 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /12200066104021176018 | | BOFAUS3N |
| 610210465361 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /1930611769 | | CHASUS33 |
| 610210465387 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /0953404292 | | CHASUS33 |
| 610210465400 | U.S.A. | SUNTRUST BANK FORT LAUDERDALE | SNTRUS3AFTL FORT LAUDERDALE, | FLORIDA UNITED STATES | | /1000149188434 | | CHASUS33 |
| 610210465418 | U.S.A. | US BANK NA //USBKUS44MT INTL MONEY | TRANSFER DEPT. ••OUTH: | MINNEAPOLISMINNESOTA 55402-4302 | U.S.A. MINNEAPOLIS MINN | /153563046694 | | CHASUS33 |
| 610210465504 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210465751 | U.S.A. | STAR ONE CU SUNNYVALE ABA:321177968 | 1308, BORDEAUX DR 94089 SUNNYVALE, | CALIFOR UNITED STATES | | /0100006497990T | //FW321177968 | CHASUS33 |
| 610210465769 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210465997 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210466010 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210466149 | U.S.A. | CITIBANK, N.A. PALO ALTO-250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /4002712825 | //FW321171184 | CHASUS33 |
| 610210466157 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /1930611769 | | CHASUS33 |
| 610210466165 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210466165 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | CHASUS33 |
| 610210468173 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, VIRGI | | /2017844347 | //FW256072691 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210468181 | 7,978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1015 |
| 610210468199 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1016 |
| 610210468204 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1017 |
| 610210468212 | 9,528.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1018 |
| 610210468220 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1019 |
| 610210468238 | 117.51 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1020 |
| 610210468246 | 1,978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1021 |
| 610210468262 | 973.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1022 |
| 610210468288 | 4,648.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1023 |
| 610210468296 | 2,972.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1024 |
| 610210468319 | 78.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1025 |
| 610210468335 | 708.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1026 |
| 610210468408 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1027 |
| 610210468432 | 977.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1028 |
| 610210468602 | 78.02 | 1131605 | MT.GOX CO.LTD. | | | | 2/27/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1029 |
| 610210468644 | 283.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1030 |
| 610210468686 | 2,873.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1031 |
| 610210468717 | 2,453.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1032 |
| 610210468733 | 1,478.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1033 |
| 610210468759 | 378.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1034 |
| 610210468806 | 2,988.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1035 |
| 610210468856 | 3,060.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1036 |
| 610210468864 | 2,917.73 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1037 |
| 610210468872 | 164.48 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1038 |
| 610210468898 | 1,050.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1039 |
| 610210468903 | 156.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1040 |
| 610210469315 | 797.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1041 |
| 610210469331 | 642.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1042 |
| 610210469357 | 387.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1043 |
| 610210469446 | 278.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1044 |
| 610210469462 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1045 |
| 610210469488 | 4,078.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1046 |
| 610210469496 | 963.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1047 |
| 610210469519 | 672.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1048 |
| 610210469527 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1049 |
| 610210469543 | 214.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1050 |
| 610210469551 | 855.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1051 |
| 610210469569 | 723.89 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1052 |
| 610210469616 | 914.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1053 |
| 610210469658 | 79.33 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1054 |
| 610210469666 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1055 |
| 610210469674 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1056 |
| 610210469682 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1057 |
| 610210469690 | 9,978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1058 |
| 610210469713 | 751.23 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1059 |
| 610210469721 | 968.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1060 |
| 610210470209 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1061 |
| 610210470225 | 9,308.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1062 |
| 610210470233 | 337.57 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1063 |
| 610210470283 | 257.42 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1064 |
| 610210470322 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1065 |
| 610210470330 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1066 |
| 610210470348 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1067 |
| 610210470398 | 146.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1068 |
| 610210470403 | 54.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1069 |
| 610210470429 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1070 |
| 610210470479 | 822.27 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1071 |
| 610210470526 | 635.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1072 |
| 610210470584 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1073 |
| 610210470607 | 978.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1074 |
| 610210471166 | 295.43 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1075 |
| 610210471174 | 162.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1076 |
| 610210471182 | 121.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1077 |
| 610210471205 | 977.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1078 |
| 610210471213 | 718.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1079 |
| 610210471271 | 62.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1080 |
| 610210471297 | 196.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1081 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210468181 | U.S.A. | FLORENCE SAVINGS BANK FLORENCE | ABA:211871688 85, MAIN ST 01062 | FLORENCE, MASSACHUSETTS UNITED | STATES | /0623639113 | //FW211871688 | CHASUS33 |
| 610210468199 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UN | /1004452891 | //FW325070760 | CHASUS33 |
| 610210468204 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210468212 | U.S.A. | STAR ONE CU SUNNYVALE ABA:321177968 | 1308, BORDEAUX DR 94089 SUNNYVALE, | CALIFORNIA ST 94111 SAN FRANCISCO, | | /0100064979901 | //FW321177968 | CHASUS33 |
| 610210468220 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /002351675321 | //FW121000358 | BOFAUS3N |
| 610210468238 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229006564981 | | BOFAUS3N |
| 610210468246 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8858078168 | //FW121000248 | CHASUS33 |
| 610210468262 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /1930611769 | | CHASUS33 |
| 610210468288 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229029838898 | | BOFAUS3N |
| 610210468296 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | CHASUS33 |
| 610210468319 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3743448818 | //FW322271627 | CHASUS33 |
| 610210468335 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210468408 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | CHASUS33 |
| 610210468432 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /1930611769 | | CHASUS33 |
| 610210468602 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCPLAZA BANKING (217) | ABA:021409169 270, PARK AVE 10017 | NEW YORK, NEW YORK UNI | /7874100019549688 | //FW021409169 | CHASUS33 |
| 610210468644 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /910222611 | //FW322271627 | CHASUS33 |
| 610210468686 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210468717 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210468733 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210468759 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210468806 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /10700219~7692143871 | //FW125103138 | CHASUS33 |
| 610210468856 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210468864 | U.S.A. | WELLS FARGO BANK NEW YORK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | //FW021101108 | CHASUS33 |
| 610210468872 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /948224846 | | BOFAUS3N |
| 610210468898 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MATTITUCK ABA:021407912 245, LOVE | LANE 11952 MATTITUCK, NEW YORK | UNITED STATES | /7014051729 | //FW021407912 | CHASUS33 |
| 610210468903 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /453952983 | | CHASUS33 |
| 610210469315 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210469321 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /103272569 | //FW314074269 | CHASUS33 |
| 610210469357 | U.S.A. | JPMORGAN CHASE BANK, N.A. (FOREIGN | EXCHANGE DEPARTMENT) CHASUS33FXR | 270, PARK AVENUE 10017 NEW YORK, | NEW YORK UNITED STATE | /893674739 | | CHASUS33 |
| 610210469446 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /910222611 | //FW322271627 | CHASUS33 |
| 610210469462 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210469488 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40012332827 | //FW321171184 | CHASUS33 |
| 610210469496 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57049645 | //FW314074269 | CHASUS33 |
| 610210469519 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /7836584461 | //FW122000247 | CHASUS33 |
| 610210469527 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3743448818 | //FW322271627 | CHASUS33 |
| 610210469543 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210469551 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | ABA:120000661 1455, STOCKTON ST | 94133 SAN FRANCISCO, CAL UNITED | STATES | /0780204667 | //FW122000661 | BOFAUS3N |
| 610210469569 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | CHASUS33 |
| 610210469616 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARIUSBKUS44IMT 800 | NICOLLET MALL., BC~MN~H20I 55402 | MINNEAPO UNITED STATES | /230104406320 | | CHASUS33 |
| 610210469658 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005861103248 | | BOFAUS3N |
| 610210469666 | U.S.A. | PENNSYLVANIA STATE EMPL CU INDIANA | ABA:231381116 2410, PHILADELPHIA ST | 15701 INDIANA, PENNS UNITED STATES | | /182604294 | //FW231381116 | CHASUS33 |
| 610210469674 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /554367177 | | CHASUS33 |
| 610210469682 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /478360964 | | CHASUS33 |
| 610210469690 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | CHASUS33 |
| 610210469713 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210469721 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000933374360 | | BOFAUS3N |
| 610210470209 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6329800 | | CHASUS33 |
| 610210470225 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229029838898 | | BOFAUS3N |
| 610210470233 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588733060 | //FW325081403 | CHASUS33 |
| 610210470283 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210470322 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /403798767 | //FW322271627 | CHASUS33 |
| 610210470330 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | //FW314074269 | CHASUS33 |
| 610210470348 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210470398 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /3032093977 | //FW256074974 | CHASUS33 |
| 610210470403 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /747083491 | | CHASUS33 |
| 610210470429 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /980698488 | //FW044000037 | CHASUS33 |
| 610210470479 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /554367177 | | CHASUS33 |
| 610210470526 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210470584 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /455114913 | //FW075000019 | CHASUS33 |
| 610210470607 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | //FW111907445 | CHASUS33 |
| 610210471166 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION BREA | ABA:122235821 275, W CENTRAL AVE | 92821 BREA, CALIFORNIA UNITED | STATES | /157500069628 | //FW122235821 | CHASUS33 |
| 610210471174 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /6196623547 | | CHASUS33 |
| 610210471182 | U.S.A. | ARVEST BANK BENTONVILLE BELLA VISTA | TOWN C ABA:082900872 403, TOWN | CENTER 72714 BELLA VISTA, ARKANS | UNITED STATES | /10462544 | //FW082900872 | CHASUS33 |
| 610210471205 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | | CHASUS33 |
| 610210471213 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | CHASUS33 |
| 610210471271 | U.S.A. | WELLS FARGO BANK, N.A. (NEW YORK | INTERNATIONAL BRANCH) ABA:026005092 | 375, PARK AVENUE: NY 4080 10152 NEW | YORK, UNITED STATES | /2144404981 | //FW026005092 | CHASUS33 |
| 610210471297 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /5562068982 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210471302 | 977.70 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1082 |
| 610210471336 | 871.30 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1083 |
| 610210471344 | 227.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1084 |
| 610210471433 | 1,857.74 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1085 |
| 610210471467 | 799.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1086 |
| 610210471491 | 575.83 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1087 |
| 610210471506 | 145.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1088 |
| 610210471514 | 866.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1089 |
| 610210471522 | 44,977.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1090 |
| 610210471530 | 835.46 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1091 |
| 610210471556 | 596.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1092 |
| 610210471792 | 971.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2012020 | BARCLAYS BANK PLC | | LONDON | 220 | UNITED KINGD | 8263000 | 1093 |
| 610210471815 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1094 |
| 610210471831 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1095 |
| 610210471865 | 108.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1096 |
| 610210471873 | 56.79 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1097 |
| 610210471881 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1098 |
| 610210471912 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1099 |
| 610210471920 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1100 |
| 610210471970 | 520.17 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1101 |
| 610210472015 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1102 |
| 610210472057 | 972.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1103 |
| 610210472081 | 974.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1104 |
| 610210472099 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1105 |
| 610210472104 | 7,377.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1106 |
| 610210472138 | 977.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1107 |
| 610210472170 | 59.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1108 |
| 610210472332 | 977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1109 |
| 610210472340 | 977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1110 |
| 610210472374 | 435.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1111 |
| 610210472390 | 962.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1112 |
| 610210472405 | 4,337.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1113 |
| 610210472421 | 656.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1114 |
| 610210472439 | 977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1115 |
| 610210472447 | 7,477.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1116 |
| 610210472455 | 94.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1117 |
| 610210472463 | 9,477.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1118 |
| 610210472489 | 777.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1119 |
| 610210472510 | 243.67 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1120 |
| 610210472544 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1121 |
| 610210472578 | 44,977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1122 |
| 610210472594 | 977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1123 |
| 610210472683 | 59.27 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1124 |
| 610210472714 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1125 |
| 610210472722 | 700.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1126 |
| 610210472730 | 7,967.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1127 |
| 610210472748 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1128 |
| 610210472758 | 2,516.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1129 |
| 610210472772 | 9,966.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1130 |
| 610210472798 | 99,977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1131 |
| 610210472811 | 9,952.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1132 |
| 610210472829 | 356.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1133 |
| 610210472845 | 977.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1134 |
| 610210472879 | 141.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1135 |
| 610210472887 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1136 |
| 610210472900 | 397.57 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1137 |
| 610210472918 | 4,361.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1138 |
| 610210472926 | 492.87 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1139 |
| 610210472934 | 9,977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1140 |
| 610210472942 | 937.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1141 |
| 610210472950 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1142 |
| 610210472968 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1143 |
| 610210473118 | 703.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1144 |
| 610210473126 | 6,554.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1145 |
| 610210473134 | 84.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1146 |
| 610210473192 | 852.29 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1147 |
| 610210473231 | 8,377.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1148 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210471302 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 2441906359 | //FW026009593 | BOFAUS3N |
| 610210471336 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 001063972365 | | BOFAUS3N |
| 610210471344 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | 927842056 | //FW271070801 | CHASUS33 |
| 610210471433 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 518005397271 | | BOFAUS3N |
| 610210471467 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000933374360 | | BOFAUS3N |
| 610210471491 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCKIMBALL JUNCTION ABA:123271978 | 6250, N SAGEWOOD DR 84098 PARK | CITY, UTAH UNITED STATES | 1000101418 | //FW123271978 | CHASUS33 |
| 610210471506 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 9957920516 | | CHASUS33 |
| 610210471514 | U.S.A. | PEOPLES UNITED BANK BETHEL | ABA:221172186 293, GREENWOOD AVE | 06801 BETHEL, CONNECTIC UNITED | STATES | 6500272776 | //FW221172186 | CHASUS33 |
| 610210471522 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | PL34114010050690008990169621 | | CHASUS33 |
| 610210471530 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 910222611 | //FW322271627 | CHASUS33 |
| 610210471556 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | 2017844347 | //FW256072691 | CHASUS33 |
| 610210471792 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | 62788260 | | BARCGB22 |
| 610210471815 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 2441906359 | //FW026009593 | BOFAUS3N |
| 610210471831 | U.S.A. | WELLS FARGO BANK, N.A. CHARLOTTE | PNBPUS33CHA 201, SOUTH COLLEGE | STREET 28288 CHARLOTTE, N UNITED | STATES | 7527577782 | | IRVTUS3N |
| 610210471865 | U.S.A. | A+ FCU AUSTIN ABA:314977104 6420, | US HWY 290 E 78723 AUSTIN, TEXAS | UNITED STATES | | 1120000271223 | //FW314977104 | IRVTUS3N |
| 610210471873 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATHARRISONBURG ABA:051000017 | 57, S MAIN ST 22801 HARRISONBURG, | VIRGINIA UNITED STATES | 435031325170 | //FW051000017 | BOFAUS3N |
| 610210471881 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UNI | 1004452891 | //FW325070760 | CHASUS33 |
| 610210471912 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION BREA | ABA:122235821 275, W CENTRAL AVE | 92821 BREA, CALIFORNIA UNITED | STATES | 157500069628 | //FW122235821 | IRVTUS3N |
| 610210471920 | U.S.A. | U.S. BANK (FOREX DEALING/SETTLEMENT | S/ CONTROLABA:091000022 800 NICOLLE | T MALL, BC–MN–H2OI 55402 MINNEA UNI | TED STATES | 170225070912 | //FW091000022 | IRVTUS3N |
| 610210471970 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 518005397271 | | BOFAUS3N |
| 610210472015 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | 1000128742284 | //FW061000104 | IRVTUS3N |
| 610210472057 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 110997468 | //FW314074269 | IRVTUS3N |
| 610210472081 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3583220179 | //FW325081403 | IRVTUS3N |
| 610210472099 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 001861922533 | //FW026009593 | BOFAUS3N |
| 610210472104 | U.S.A. | STAR ONE CU SUNNYVALE ABA:321177968 | 1306, BORDEAUX DR 94089 SUNNYVALE, | CALIFOR UNITED STATES | | 01000064979901 | //FW321177968 | IRVTUS3N |
| 610210472138 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | 455114913 | //FW075000019 | CHASUS33 |
| 610210472170 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCSPRING LAKE ABA:021202337 | 1310, 3RD AVE 07762 SPRING LAKE, | NEW JERSE UNITED STATE | 466197865 | //FW021202337 | CHASUS33 |
| 610210472332 | U.S.A. | UNION BANK N.A. (GLOBAL PAYMENT | SERVICES) BOFCUS33MPK 1980, SATURN | STREET 91755 MONTEREY PARK, CAL | UNITED STATES | 0010833345 | | IRVTUS3N |
| 610210472340 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 001861922533 | //FW026009593 | BOFAUS3N |
| 610210472374 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 1930611769 | | CHASUS33 |
| 610210472390 | U.S.A. | U.S. BANK (FOREX DEALING/SETTLEMENT | S/ CONTROLABA:091000022 800 NICOLLE | T MALL, BC–MN–H2OI 55402 MINNEA UNI | TED STATES | 170225070912 | //FW091000022 | IRVTUS3N |
| 610210472405 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1010161791784 | | IRVTUS3N |
| 610210472421 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063100277 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | 0055058360017 | //FW063100277 | BOFAUS3N |
| 610210472439 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 948224846 | | BOFAUS3N |
| 610210472447 | U.S.A. | WELLS FARGO BANK, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 518005397271 | | BOFAUS3N |
| 610210472448 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 991341388 | //FW121042882 | IRVTUS3N |
| 610210472455 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | 4203053389 | //FW041000124 | IRVTUS3N |
| 610210472463 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 729029838898 | | BOFAUS3N |
| 610210472489 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 002136573613 | //FW026009593 | BOFAUS3N |
| 610210472510 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24–1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | 009469656323 | //FW021000322 | BOFAUS3N |
| 610210472544 | U.S.A. | WELLS FARGO BANK, N.A. CHARLOTTE | PNBPUS33CHA 201, SOUTH COLLEGE | STREET 28288 CHARLOTTE, N UNITED | STATES | 7527577782 | | IRVTUS3N |
| 610210472578 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | PL34114010050690008990169621 | | CHASUS33 |
| 610210472594 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | 2533936795 | //FW111907445 | IRVTUS3N |
| 610210472683 | U.S.A. | SUNTRUST BANK CHESAPEAKE | ABA:051000020 2421, BAINBRIDGE BLVD | 23324 CHESAPEAKE, VI UNITED STATES | | 1000136915088 | //FW051000020 | IRVTUS3N |
| 610210472714 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 001861922533 | //FW026009593 | BOFAUS3N |
| 610210472722 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | 455114913 | //FW075000019 | CHASUS33 |
| 610210472730 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 3080061985 | //FW322271627 | CHASUS33 |
| 610210472748 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UNI | 1004452891 | //FW325070760 | CHASUS33 |
| 610210472756 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | 3121951714 | | CHASUS33 |
| 610210472772 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | 2936961230 | | IRVTUS3N |
| 610210472798 | U.S.A. | WELLS FARGO BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 4440036013 | | CHASUS33 |
| 610210472811 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | 2936961230 | //FW121042882 | IRVTUS3N |
| 610210472829 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 478360964 | | CHASUS33 |
| 610210472845 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UNI | 1004452891 | //FW325070760 | CHASUS33 |
| 610210472879 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 57049645 | | IRVTUS3N |
| 610210472887 | U.S.A. | WELLS FARGO BANK, N.A. (NEW YORK | INTERNATIONAL BRANCH) PNBPUS3NNYC | 375, PARK AVENUE: NY 4080 10152 NEW | YORK, N UNITED STATES | 1010190726089 | | IRVTUS3N |
| 610210472900 | U.S.A. | HAMPDEN BANK SPRINGFIELD | ABA:211870977 19, HARRISON AVE | 01102 SPRINGFIELD, MASSAC UNITED | STATES | 2250530182 | //FW211870977 | IRVTUS3N |
| 610210472918 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNIT STAT | 1010217902951 | //FW125103138 | IRVTUS3N |
| 610210472926 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 518005397271 | | BOFAUS3N |
| 610210472934 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 192067167 | //FW314074269 | IRVTUS3N |
| 610210472942 | U.S.A. | UNION BANK N.A. (GLOBAL PAYMENT | SERVICES) BOFCUS33MPK 1980, SATURN | STREET 91755 MONTEREY PARK, CAL | UNITED STATES | 0010833345 | | IRVTUS3N |
| 610210472950 | U.S.A. | WELLS FARGO BANK, N.A. CHARLOTTE | PNBPUS33CHA 201, SOUTH COLLEGE | STREET 28288 CHARLOTTE, N UNITED | STATES | 7527577782 | | IRVTUS3N |
| 610210472968 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | | 3281900 | //FW322173055 | IRVTUS3N |
| 610210473118 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3583220179 | //FW325081403 | IRVTUS3N |
| 610210473126 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 3743448818 | //FW322271627 | CHASUS33 |
| 610210473134 | U.S.A. | AMERICAN FCU MISSION HILLS | ABA:322280090 STE 302: 15455, SAN | FERNANDO MISSION BLVD UNITED STATES | | 023256886 | //FW322280090 | IRVTUS3N |
| 610210473192 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 518005397271 | | BOFAUS3N |
| 610210473231 | U.S.A. | STAR ONE CU SUNNYVALE ABA:321177968 | 1306, BORDEAUX DR 94089 SUNNYVALE, | CALIFOR UNITED STATES | | 01000064979901 | //FW321177968 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210473443 | 390.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1149 |
| 610210473540 | 497.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1150 |
| 610210473558 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1151 |
| 610210473574 | 60.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1152 |
| 610210473605 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1153 |
| 610210473639 | 77.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1154 |
| 610210473647 | 9,614.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1155 |
| 610210473655 | 642.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1156 |
| 610210473697 | 9,966.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1157 |
| 610210473728 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | 3/21/2012 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1158 |
| 610210473744 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1159 |
| 610210473752 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1160 |
| 610210473794 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1161 |
| 610210473809 | 56.81 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1162 |
| 610210473825 | 350.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1163 |
| 610210473833 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1164 |
| 610210473859 | 977.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1165 |
| 610210473883 | 3,202.88 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1166 |
| 610210474172 | 9,206.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1167 |
| 610210474180 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1168 |
| 610210474211 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1169 |
| 610210474279 | 9,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1170 |
| 610210474287 | 449.07 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1171 |
| 610210474300 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1172 |
| 610210474384 | 723.58 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1173 |
| 610210474423 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1174 |
| 610210474431 | 778.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1175 |
| 610210474449 | 183.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1176 |
| 610210474473 | 9,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1177 |
| 610210474499 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1178 |
| 610210474512 | 106.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1179 |
| 610210474520 | 108.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1180 |
| 610210474538 | 10,500.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1181 |
| 610210474562 | 14,253.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1182 |
| 610210474601 | 98,521.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1183 |
| 610210474619 | 878.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1184 |
| 610210474635 | 236.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1185 |
| 610210474643 | 713.87 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1186 |
| 610210474960 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1187 |
| 610210474994 | 2,363.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1188 |
| 610210475005 | 2,728.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1189 |
| 610210475013 | 78.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1190 |
| 610210475128 | 78.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1191 |
| 610210475178 | 478.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1192 |
| 610210475186 | 237.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1193 |
| 610210475194 | 399.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1194 |
| 610210475380 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1195 |
| 610210475479 | 19,840.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2465016 | DEUTSCHE BANK AG | | FRANKFURT A.M. | 215 | F.R.GERMANY | 8263000 | 1196 |
| 610210475487 | 137.20 | 1131605 | MT.GOX CO.LTD. | | | | 3/15/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1197 |
| 610210475534 | 143.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1198 |
| 610210475550 | 377.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1199 |
| 610210475568 | 20,978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1200 |
| 610210475584 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1201 |
| 610210475592 | 278.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1202 |
| 610210475615 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1203 |
| 610210475623 | 178.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1204 |
| 610210475631 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1205 |
| 610210475673 | 77.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1206 |
| 610210475704 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1207 |
| 610210475712 | 228.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1208 |
| 610210475754 | 908.93 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1209 |
| 610210475762 | 205.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1210 |
| 610210475770 | 133.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1211 |
| 610210475796 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1212 |
| 610210475801 | 98,978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1213 |
| 610210475819 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1214 |
| 610210475827 | 78.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1215 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210473443 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /6005835012 | | IRVTUS3N |
| 610210473540 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /880648035 | //FW122100024 | CHASUS33 |
| 610210473558 | U.S.A. | FIFTH THIRD BANK LEE HARVARD BANK | MART ABA:041002711 16820, HARVARD | AVENUE 44128 CLEVELAND, OHI UNITED | STATES | /7161843094 | //FW041002711 | IRVTUS3N |
| 610210473574 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7003407397 | //FW256074974 | IRVTUS3N |
| 610210473605 | U.S.A. | ALLIANCE BANK CORPORATION FAIR | LAKES ABA:056008881 12735, SHOPPES | LANE 22033 FAIRFAX, VIRGINI UNITED | STATES | /1003805 | //FW056008881 | IRVTUS3N |
| 610210473639 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /746003616182 | //FW324377516 | IRVTUS3N |
| 610210473647 | U.S.A. | STAR ONE CU SUNNYVALE ABA:321177968 | 1306, BORDEAUX DR 94089 SUNNYVALE, | CALIFOR UNITED STATES | | /01000064979901 | //FW321177968 | IRVTUS3N |
| 610210473655 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0408085579 | //FW062000019 | IRVTUS3N |
| 610210473697 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | IRVTUS3N |
| 610210473728 | U.S.A. | GE CAPITAL RETAIL BANK DRAPER | ABA:124085024 STE 125: 170, W | ELECTION RD 84020 DRAPER, UNITED | STATES | /15275701383578020 | //FW124085024 | IRVTUS3N |
| 610210473744 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | | /3281900 | //FW322173055 | IRVTUS3N |
| 610210473752 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /001861922533 | //FW026009593 | BOFAUS3N |
| 610210473794 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /000217015517565 | | CHASUS33 |
| 610210473809 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000902670122 | | BOFAUS3N |
| 610210473825 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | IRVTUS3N |
| 610210473833 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210473859 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | IRVTUS3N |
| 610210473883 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210474172 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | IRVTUS3N |
| 610210474180 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /001861922533 | //FW026009593 | BOFAUS3N |
| 610210474211 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210474279 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | IRVTUS3N |
| 610210474287 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /4921631986 | | CHASUS33 |
| 610210474300 | U.S.A. | ALLIANCE BANK CORPORATION FAIR | LAKES ABA:056008881 12735, SHOPPES | LANE 22033 FAIRFAX, VIRGINI UNITED | STATES | /1003805 | //FW056008881 | IRVTUS3N |
| 610210474384 | U.S.A. | MENDO LAKE CU UKIAH ABA:321178226 | 526, S STATE ST 95482 UKIAH, | CALIFORNIA UNITED STATES | | /400162890018 | //FW321178226 | IRVTUS3N |
| 610210474423 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | UNITED STATES | /0020209065 | //FW211170101 | IRVTUS3N |
| 610210474431 | U.S.A. | RBS CITIZENS, NATIONAL ASSOCIATION | SPRING STREET ABA:211070175 257, | SPRING ST 02155 MEDFORD, | MASSACHUSETT UNITED S | /1320597219 | //FW211070175 | IRVTUS3N |
| 610210474449 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000921317681 | | CHASUS33 |
| 610210474473 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003476381561 | //FW026009593 | BOFAUS3N |
| 610210474499 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210474512 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7001375349 | //FW256074974 | IRVTUS3N |
| 610210474520 | U.S.A. | WELLS FARGO BANK, N.A. (NEW YORK | INTERNATIONAL BRANCH) PNBPUS3NNYC | 375, PARK AVENUE: NY 4080 10152 NEW | YORK, N UNITED STATES | /1010190726089 | | IRVTUS3N |
| 610210474538 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | ABA:121140399 3003, TASMAN DRIVE | 95054 SANTA CLARA, CALI UNITED | STATES | /3300925779 | | IRVTUS3N |
| 610210474582 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /4002436189? | //FW321171184 | IRVTUS3N |
| 610210474601 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196~221 | //FW021000021 | CHASUS33 |
| 610210474619 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /411009728 | //FW325070760 | CHASUS33 |
| 610210474635 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /1837862968 | | IRVTUS3N |
| 610210474643 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210474960 | U.S.A. | UNIVERSITY FCU AUSTIN ABA:314977405 | 3305, STECK AVE 78757 AUSTIN, TEXAS | UNITED STATES | | /900227306 | //FW314977405 | BOFAUS3N |
| 610210474994 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | BOFAUS3N |
| 610210475005 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | BOFAUS3N |
| 610210475013 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593&SGD CHARLOTTE, NORTH CAROLINA UNITED | STATES | /898037607057 | | BOFAUS3N |
| 610210475128 | U.S.A. | BRIDGEWATER SAVINGS BANK EAST | BRIDGEWATER ABA:211373089 29, | BEDFORD ST 02333 EAST BRIDGEWATER, | MAS UNITED STATES | /2113728282377995¹ | //FW211373089 | BOFAUS3N |
| 610210475178 | U.S.A. | OCEAN BANK, A DIVISION OF PEOPLES | UPORTSMOUTH ABA:011201432 325, | STATE ST 03801 PORTSMOUTH, NEW | HAMPSH UNITED STATES | /0801069347 | //FW011201432 | BOFAUS3N |
| 610210475186 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /1110021622523 | //FW071000013 | CHASUS33 |
| 610210475194 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /833750466 | //FW111000614 | CHASUS33 |
| 610210475380 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210475479 | JERSEY CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /GB86LOYD30166327155302 | | DEUTDEFF |
| 610210475487 | U.S.A. | METABANK STORM LAKE ABA:073972181 | 121, E 5TH ST 50588 STORM LAKE, | IOWA UNITED STATES | | /70009059459407 | //FW073972181 | BOFAUS3N |
| 610210475534 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1359150560 | //FW121000248 | BOFAUS3N |
| 610210475550 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340217316 | //FW031101114 | BOFAUS3N |
| 610210475568 | U.S.A. | FLORENCE SAVINGS BANK FLORENCE | ABA:211871688 85, MAIN ST 01062 | FLORENCE, MASSACHUSETTS UNITED | STATES | /0623639113 | //FW211871688 | BOFAUS3N |
| 610210475584 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003230089765 | | BOFAUS3N |
| 610210475592 | U.S.A. | SUNTRUST BANK BRADENTON SNTRUS3ABB | BRADENTON, FLORIDA UNITED STATES | | | /1000143605938 | | BOFAUS3N |
| 610210475615 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /126178127 | //FW314074269 | BOFAUS3N |
| 610210475623 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | BOFAUS3N |
| 610210475631 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /898024892292 | | BOFAUS3N |
| 610210475663 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /199370845836 | //FW071904779 | BOFAUS3N |
| 610210475704 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /746003616182 | //FW324377516 | BOFAUS3N |
| 610210475712 | U.S.A. | FIRST NIAGARA BANK BUFFALO | ABA:222370440 726, EXCHANGE STREET | 14210 BUFFALO, NEW YORK UNITED | STATES | /004430053641 | //FW222370440 | BOFAUS3N |
| 610210475754 | U.S.A. | TRUSTMARK NATIONAL BANK JACKSON | TRNTUS44 ROOM 792: 248, EAST | CAPITAL STREET 39201 JACKS UNITED | STATES | /4800043844 | | BOFAUS3N |
| 610210475762 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /1010165867232 | //FW125103138 | BOFAUS3N |
| 610210475770 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /485007465881 | //FW026009593 | BOFAUS3N |
| 610210475796 | U.S.A. | U.S. BANK (DENVER INTERNATIONAL | DEPARTMENT) ABA:102000021 FLOOR 5, | CNBBO540: 918, 17TH STREET 80202 | UNITED STATES | /103678385503 | //FW102000021 | BOFAUS3N |
| 610210475801 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196~221 | //FW021000021 | CHASUS33 |
| 610210475819 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) NFBKUSF1 1680, CAPITAL ONE | DRIVE 22102~3491 MCLEAN, VIRG | UNITED STATES | /5626678337 | | BOFAUS3N |
| 610210475827 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000066733107 | //FW026009593 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210475843 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1216 |
| 610210475851 | 929.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1217 |
| 610210475877 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1218 |
| 610210475924 | 9,933.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1219 |
| 610210475940 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1220 |
| 610210475974 | 328.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1221 |
| 610210475990 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1222 |
| 610210476019 | 807.55 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1223 |
| 610210476035 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1224 |
| 610210476051 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1225 |
| 610210476108 | 600.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1226 |
| 610210476116 | 391.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1227 |
| 610210476124 | 978.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1228 |
| 610210476132 | 1,228.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1229 |
| 610210476352 | 258.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1230 |
| 610210476360 | 972.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1231 |
| 610210476433 | 57.78 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1232 |
| 610210476483 | 78.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1233 |
| 610210476491 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1234 |
| 610210476506 | 578.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1235 |
| 610210476522 | 64.27 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1236 |
| 610210476548 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1237 |
| 610210476564 | 971.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1238 |
| 610210476572 | 178.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1239 |
| 610210476580 | 4,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1240 |
| 610210476603 | 9,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1241 |
| 610210476611 | 940.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1242 |
| 610210476629 | 384.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1243 |
| 610210476637 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1244 |
| 610210476645 | 9,478.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1245 |
| 610210476700 | 4,877.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1246 |
| 610210476718 | 148.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1247 |
| 610210476742 | 647.53 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1248 |
| 610210476776 | 719.05 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1249 |
| 610210476792 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1250 |
| 610210476865 | 339.63 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1251 |
| 610210476873 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1252 |
| 610210476920 | 720.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1253 |
| 610210476938 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1254 |
| 610210476946 | 963.63 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1255 |
| 610210476954 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1256 |
| 610210476962 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1257 |
| 610210477007 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1258 |
| 610210477015 | 973.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1259 |
| 610210477057 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1260 |
| 610210477099 | 381.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1261 |
| 610210477104 | 390.77 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1262 |
| 610210477138 | 15,608.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2012020 | BARCLAYS BANK PLC | | LONDON | 220 | UNITED KINGD | 8263000 | 1263 |
| 610210477154 | 5,478.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1264 |
| 610210477170 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1265 |
| 610210477196 | 9,978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1266 |
| 610210477219 | 4,314.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1267 |
| 610210477588 | 480.92 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1268 |
| 610210477594 | 1,578.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1269 |
| 610210477609 | 3,478.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1270 |
| 610210477617 | 571.30 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1271 |
| 610210477625 | 77,978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1272 |
| 610210477659 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1273 |
| 610210477683 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1274 |
| 610210477691 | 893.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1275 |
| 610210477730 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1276 |
| 610210477748 | 99,978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1277 |
| 610210477756 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | 3/21/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1278 |
| 610210477772 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1279 |
| 610210477798 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1280 |
| 610210477811 | 58.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1281 |
| 610210477837 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1282 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210475843 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | UNITED STATES | /0020209065 | //FW211170101 | BOFAUS3N |
| 610210475851 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /133498441 | //FW314074269 | BOFAUS3N |
| 610210475877 | U.S.A. | SAN ANTONIO FCU SAN ANTONIO | ABA:314088284 6061,1-HWY 10 WEST | 78201 SAN ANTONIO, TEX UNITED | STATES | /0082800251 | //FW314088284 | BOFAUS3N |
| 610210475924 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | BOFAUS3N |
| 610210475940 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | | /3281900 | //FW322173055 | BOFAUS3N |
| 610210475974 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1031286410 | //FW124003116 | BOFAUS3N |
| 610210475990 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | | /1004452891 | //FW325070760 | CHASUS33 |
| 610210476019 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210476035 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATE | /182373324165 | | BOFAUS3N |
| 610210476051 | U.S.A. | DESERT SCHOOLS FCU PAPAGO | ABA:122187238 148, N 48TH ST 85034 | PHOENIX, ARIZONA UNITED STATES | | /4326518768 | //FW122187238 | BOFAUS3N |
| 610210476108 | U.S.A. | KINECTA FCU MANHATTAN BEACH | ABA:322278073 1440, ROSECRANS AVE | 90266 MANHATTAN BEACH, UNITED | STATES | /10700030905309 | //FW322278073 | BOFAUS3N |
| 610210476116 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | BOFAUS3N |
| 610210476124 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /42006000204 | //FW321171184 | BOFAUS3N |
| 610210476132 | U.S.A. | MENLO SURVEY FCU MENLO PARK | ABA:321173289 345, MIDDLEFIELD RD | 94025 MENLO PARK, CALI UNITED | STATES | /10715000 | //FW321173289 | BOFAUS3N |
| 610210476352 | U.S.A. | O R N L FCU OAK RIDGE ABA:264281416 | 221, S RUTGERS AVE 37830 OAK RIDGE, | TENNES UNITED STATES | | /123037 | //FW264281416 | BOFAUS3N |
| 610210476360 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /42006000204 | //FW321171184 | BOFAUS3N |
| 610210476433 | U.S.A. | HUDSON VALLEY FCU POUGHKEEPSIE | ABA:221979363 159, BARNEGAT RD | 12601 POUGHKEEPSIE, NEW Y UNITED | STATES | /89558303901 | //FW221979363 | BOFAUS3N |
| 610210476483 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000103062328 | | BOFAUS3N |
| 610210476491 | U.S.A. | HSBC BANK USA, NATIONAL | ASSOCIATIONMCLEAN ABA:031101185 | TYSONS II, STE 50: 1800, TYSONS | BLVD 2210 UNITED STATES | /380011859 | //FW031101185 | BOFAUS3N |
| 610210476506 | U.S.A. | SAN ANTONIO FCU SAN ANTONIO | ABA:314088284 6061,1-HWY 10 WEST | 78201 SAN ANTONIO, TEX UNITED | STATES | /0082800251 | //FW314088284 | BOFAUS3N |
| 610210476522 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /1372483047 | //FW255071981 | BOFAUS3N |
| 610210476548 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, | /00017546 1021 | //FW026009593 | BOFAUS3N |
| 610210476564 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /42006000204 | //FW321171184 | BOFAUS3N |
| 610210476572 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /771021238 | //FW122000247 | BOFAUS3N |
| 610210476580 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | | /3281900 | //FW322173055 | BOFAUS3N |
| 610210476603 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | BOFAUS3N |
| 610210476611 | U.S.A. | CADENCE BANK, NATIONAL ASSOCIATION | OPP ABA:062206295 301, W CUMMINGS | AVE 36467 OPP, ALABAMA UNITED | STATES | /7000237979 | //FW062206295 | BOFAUS3N |
| 610210476629 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210476637 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210476645 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210476700 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /822802682 | | CHASUS33 |
| 610210476718 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /7710212338 | //FW122000247 | BOFAUS3N |
| 610210476742 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210476776 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | //FW314074269 | BOFAUS3N |
| 610210476792 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210476865 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210476873 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0473523215 | //FW121000248 | BOFAUS3N |
| 610210476920 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /4714525 | //FW321180379 | BOFAUS3N |
| 610210476938 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATE | /182373324165 | | BOFAUS3N |
| 610210476946 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | UNITED STATES | /0020209065 | //FW211170101 | BOFAUS3N |
| 610210476954 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210476962 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003933815615 | | BOFAUS3N |
| 610210477007 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /7460036 16182 | //FW324377516 | BOFAUS3N |
| 610210477015 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /42006000204 | //FW321171184 | BOFAUS3N |
| 610210477057 | U.S.A. | WELLS FARGO BANK, N.A. CHARLOTTE | PNBPUS33CHA 201, SOUTH COLLEGE | STREET 28288 CHARLOTTE, N UNITED | STATES | /7527577782 | | BOFAUS3N |
| 610210477099 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /108072347 | //FW314074269 | BOFAUS3N |
| 610210477104 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210477138 | JERSEY,CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, G1 | | /62788260 | | BARCGB22 |
| 610210477154 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210477170 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH–01–51–0641 CLEVELAND, OH | UNITED STATES | /370773039984 | | BOFAUS3N |
| 610210477196 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210477219 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /1010167509226 | | BOFAUS3N |
| 610210477588 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210477594 | U.S.A. | RBS CITIZENS, NATIONAL ASSOCIATION | SPRING STREET ABA:211070175 257, | SPRING ST 02155 MEDFORD, | MASSACHUSETT UNITED S | /1320597219 | //FW211070175 | BOFAUS3N |
| 610210477609 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000934159153 | | CHASUS33 |
| 610210477617 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /9986506913 | //FW021000089 | BOFAUS3N |
| 610210477625 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40024361897 | //FW321171184 | BOFAUS3N |
| 610210477659 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATE | /182373324165 | | BOFAUS3N |
| 610210477683 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57026688 | //FW314074269 | BOFAUS3N |
| 610210477691 | U.S.A. | TRUSTMARK NATIONAL BANK JACKSON | ABA:065300229 Room 792: 248, EAST | CAPITOL STREET 39201 UNITED STATES | | /1000655746 | //FW065300279 | BOFAUS3N |
| 610210477730 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3560114709 | //FW325081403 | BOFAUS3N |
| 610210477748 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196–221 | //FW021000021 | CHASUS33 |
| 610210477756 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /1218481 34 | //FW031176110 | BOFAUS3N |
| 610210477772 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /74600361 6182 | //FW324377516 | BOFAUS3N |
| 610210477798 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210477811 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /9502074230 | //FW111900659 | BOFAUS3N |
| 610210477837 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /411009728 | //FW325070760 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210477879 | 4,703.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1283 |
| 610210477887 | 678.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1284 |
| 610210477918 | 493.31 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1285 |
| 610210477926 | 978.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1286 |
| 610210477942 | 931.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1287 |
| 610210478095 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1288 |
| 610210478100 | 959.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1289 |
| 610210478134 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1290 |
| 610210478142 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1291 |
| 610210478176 | 313.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1292 |
| 610210478192 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1293 |
| 610210478215 | 528.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1294 |
| 610210478223 | 3,378.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1295 |
| 610210478231 | 531.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1296 |
| 610210478257 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1297 |
| 610210478265 | 638.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1298 |
| 610210478273 | 784.03 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1299 |
| 610210478281 | 304.49 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1300 |
| 610210478299 | 965.65 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1301 |
| 610210478304 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1302 |
| 610210478320 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1303 |
| 610210478338 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1304 |
| 610210478346 | 428.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1305 |
| 610210478532 | 65,301.75 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1306 |
| 610210478540 | 9,999.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1307 |
| 610210478639 | 678.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1308 |
| 610210478647 | 278.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1309 |
| 610210478697 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1310 |
| 610210478710 | 627.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1311 |
| 610210478736 | 1,305.93 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1312 |
| 610210478760 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1313 |
| 610210478786 | 69.81 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1314 |
| 610210478794 | 7,397.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1315 |
| 610210478809 | 956.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1316 |
| 610210478825 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1317 |
| 610210478841 | 7,584.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1318 |
| 610210478875 | 961.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1319 |
| 610210478883 | 9,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1320 |
| 610210478906 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1321 |
| 610210478914 | 976.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1322 |
| 610210479009 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1323 |
| 610210479122 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1324 |
| 610210481119 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1325 |
| 610210481143 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1326 |
| 610210481169 | 4,957.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1327 |
| 610210481177 | 144.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1328 |
| 610210481224 | 98.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1329 |
| 610210481240 | 2,499.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1330 |
| 610210481282 | 9,478.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1331 |
| 610210481305 | 393.73 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1332 |
| 610210481313 | 530.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1333 |
| 610210481339 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1334 |
| 610210481460 | 16,516.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2012020 | BARCLAYS BANK PLC | | LONDON | 220 | UNITED KINGD | 826300 | 1335 |
| 610210481486 | 952.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1336 |
| 610210481494 | 678.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1337 |
| 610210481509 | 538.73 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1338 |
| 610210481541 | 978.74 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1339 |
| 610210481800 | 111.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1340 |
| 610210481834 | 978.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1341 |
| 610210481876 | 909.83 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1342 |
| 610210481907 | 278.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1343 |
| 610210481931 | 978.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1344 |
| 610210481949 | 978.74 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1345 |
| 610210481965 | 99,978.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1346 |
| 610210482018 | 978.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1347 |
| 610210482050 | 2,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1348 |
| 610210482149 | 678.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1349 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210477879 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '229039043343 | | BOFAUS3N |
| 610210477887 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | '2578582716 | //FW121042882 | BOFAUS3N |
| 610210477918 | U.S.A. | PEOPLES UNITED BANK BETHEL, | ABA:221172186 293, GREENWOOD AVE | 06801 BETHEL, CONNECTIC UNITED | STATES | '1010065058 | //FW221172186 | BOFAUS3N |
| 610210477926 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | '898037607057 | | BOFAUS3N |
| 610210477942 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | '1000103062328 | | BOFAUS3N |
| 610210478095 | U.S.A. | SAN DIEGO COUNTY CU SAN DIEGO | ABA:322281617 6545, SEQUENCE DR | 92121 SAN DIEGO, CALIFOR UNITED | STATES | '333039931 | //FW322281617 | BOFAUS3N |
| 610210478100 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | '420060000204 | //FW321171184 | BOFAUS3N |
| 610210478134 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '000335208072 | | BOFAUS3N |
| 610210478142 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | '898037607057 | | BOFAUS3N |
| 610210478176 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | '988627014601 | //FW021000021 | CHASUS33 |
| 610210478192 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '003345020906 | | BOFAUS3N |
| 610210478215 | U.S.A. | KINECTA FCU MANHATTAN BEACH | ABA:322278073 1440, ROSECRANS AVE | 90266 MANHATTAN BEACH, UNITED | STATES | '10700030905309 | //FW322278073 | BOFAUS3N |
| 610210478223 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | '3080061985 | //FW322271627 | CHASUS33 |
| 610210478231 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '003933816515 | | BOFAUS3N |
| 610210478257 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | '3215989439 | //FW125103138 | BOFAUS3N |
| 610210478265 | U.S.A. | VANTAGE TRUST FCU WILKES BARRE | ABA:231386904 881, MUNDY ST 18702 | WILKES BARRE, PENNSYLV UNITED | STATES | '20547–019 | //FW231386904 | BOFAUS3N |
| 610210478273 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '518005397271 | | BOFAUS3N |
| 610210478281 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | '3574397109 | | BOFAUS3N |
| 610210478299 | U.S.A. | STELLARONE BANK BLACKSBURG (NORTH | MAIN) ABA:051402220 601, N MAIN ST | 24060 BLACKSBURG, VIRGINIA UNITED | STATES | '7300785616 | //FW051402220 | BOFAUS3N |
| 610210478304 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVADA UNITED | STATES | '746003616182 | //FW324377516 | BOFAUS3N |
| 610210478320 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '57026688 | //FW314074269 | BOFAUS3N |
| 610210478338 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | '1000128742284 | //FW061000104 | BOFAUS3N |
| 610210478346 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | '411009728 | //FW325070760 | CHASUS33 |
| 610210478532 | U.S.A. | BANK OF AMERICA NA NEW YORK | //026009593 100 WEST 33 RD ST., NEW | YORKNY 10001 U.S.A. NEW YORK NY | U.S.A. | '14596–30541 | //FW026009593 | BOFAUS3N |
| 610210478540 | U.S.A. | COMERICA BANK DETROIT //121137522 | **DWARD AV.DETROIT 48226–3343 POB | 75000 MI USA DETROIT MICHIGAN | U.S.A. | '189 406 4201 | //FW121137522 | BOFAUS3N |
| 610210478639 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) NFBKUSF1 1680, CAPITAL ONE | DRIVE 22102–3491 MCLEAN, VIRG | UNITED STATES | '5626678337 | | BOFAUS3N |
| 610210478647 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) NFBKUSF1 1680, CAPITAL ONE | DRIVE 22102–3491 MCLEAN, VIRG | UNITED STATES | '5626678337 | | BOFAUS3N |
| 610210478697 | U.S.A. | SAN DIEGO COUNTY CU SAN DIEGO | ABA:322281617 6545, SEQUENCE DR | 92121 SAN DIEGO, CALIFOR UNITED | STATES | '333039931 | //FW322281617 | BOFAUS3N |
| 610210478710 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | '381026883502 | | BOFAUS3N |
| 610210478736 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '518005397271 | | BOFAUS3N |
| 610210478760 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | '898037607057 | | BOFAUS3N |
| 610210478786 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '57070156 | //FW314074269 | BOFAUS3N |
| 610210478794 | U.S.A. | HUNTINGTON NATIONAL BANK (ALL | MICHIGAN OFFICES) HUNTUS33DET | DETROIT, MICHIGAN UNITED STATES | | '02770411574 | | BOFAUS3N |
| 610210478809 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | '420060000204 | //FW321171184 | BOFAUS3N |
| 610210478825 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | '1340084202 | //FW031101114 | BOFAUS3N |
| 610210478841 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | '3743448818 | //FW322271627 | CHASUS33 |
| 610210478875 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '518005397271 | | BOFAUS3N |
| 610210478883 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | '3080061985 | //FW322271627 | BOFAUS3N |
| 610210478906 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | '4241562555 | | BOFAUS3N |
| 610210478914 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | '1930611769 | | CHASUS33 |
| 610210479009 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '57231524 | //FW314074269 | CHASUS33 |
| 610210479122 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '139997844 | //FW314074269 | CHASUS33 |
| 610210481119 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | '898037607057 | | CHASUS33 |
| 610210481143 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '57026688 | //FW314074269 | CHASUS33 |
| 610210481169 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '60432772 | | CHASUS33 |
| 610210481177 | U.S.A. | CREDIT UNION OF SOUTHERN | CALIFORNIAEL MONTE ABA:322283796 | 11024, CONCERT ST 91731 EL MONTE, | CALIFORN UNITED STATE | '411836307 | //FW322283796 | CHASUS33 |
| 610210481224 | U.S.A. | FIRST TENNESSEE BANK N.A. KNOXVILLE | ABA:064207195 KNOXVILLE, TENNESSEE | UNITED STATES | | '173078627 | //FW064207195 | CHASUS33 |
| 610210481240 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | UNITED STATES | | '57159338 | | CHASUS33 |
| 610210481282 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | '4350067732249 | //FW026009593 | CHASUS33 |
| 610210481305 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | '4275223893 | //FW026013673 | CHASUS33 |
| 610210481313 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | '2833937796 | //FW121000248 | CHASUS33 |
| 610210481339 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | '746003616182 | //FW324377516 | CHASUS33 |
| 610210481460 | JERSEY,CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, CI | | '62788260 | | BARCGB22 |
| 610210481486 | U.S.A. | FIRST INTERNET BANK OF INDIANA | INDIANAPOLIS ABA:074014187 STE: 800: | 9200, KEYSTONE CROSSING 46278 IN | UNITED STATES | '119685206 | //FW074014187 | CHASUS33 |
| 610210481494 | U.S.A. | M AND T BANK NEW YORK MANTUS33 | FLOOR 5: 350, PARK AVENUE 10017 NEW | YORK, NEW UNITED STATES | | '9833727291 | | CHASUS33 |
| 610210481509 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | '420060000204 | //FW321171184 | CHASUS33 |
| 610210481541 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | '003345020906 | | CHASUS33 |
| 610210481800 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | '4278424654 | | CHASUS33 |
| 610210481834 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '139997844 | //FW314074269 | CHASUS33 |
| 610210481876 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | '3583220179 | //FW325081403 | CHASUS33 |
| 610210481907 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | '112215076 | //FW314074269 | CHASUS33 |
| 610210481921 | U.S.A. | PENNSYLVANIA STATE EMPL CU INDIANA | ABA:231381116 2410, PHILADELPHIA ST | 15701 INDIANA, PENNSYLV UNITED | STATES | '0452508484 | //FW231381116 | CHASUS33 |
| 610210481949 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | '898037607057 | | BOFAUS3N |
| 610210481965 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | '086196–221 | //FW021000021 | BOFAUS3N |
| 610210482018 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180039 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | '9303853748 | //FW321180039 | CHASUS33 |
| 610210482050 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | '20763201 | //FW112202372 | CHASUS33 |
| 610210482149 | U.S.A. | M AND T BANK NEW YORK MANTUS33 | FLOOR 5: 350, PARK AVENUE 10017 NEW | YORK, NEW UNITED STATES | | '9833727291 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210482157 | 631.91 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1350 |
| 610210482165 | 433.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1351 |
| 610210482173 | 5,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1352 |
| 610210482181 | 978.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1353 |
| 610210482199 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1354 |
| 610210482204 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1355 |
| 610210482212 | 293.29 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1356 |
| 610210482220 | 216.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1357 |
| 610210482246 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1358 |
| 610210482254 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1359 |
| 610210482262 | 116.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1360 |
| 610210482270 | 548.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1361 |
| 610210482296 | 383.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1362 |
| 610210482327 | 103.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1363 |
| 610210482377 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1364 |
| 610210482385 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1365 |
| 610210482393 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1366 |
| 610210482416 | 955.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1367 |
| 610210482424 | 725.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1368 |
| 610210482440 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1369 |
| 610210482466 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1370 |
| 610210482474 | 9,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1371 |
| 610210482482 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1372 |
| 610210482547 | 635.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1373 |
| 610210482694 | 728.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1374 |
| 610210482783 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1375 |
| 610210482961 | 9,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1376 |
| 610210482979 | 9,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1377 |
| 610210483080 | 903.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1378 |
| 610210483111 | 242,315.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1379 |
| 610210483153 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1380 |
| 610210483179 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1381 |
| 610210483187 | 2,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1382 |
| 610210483200 | 253.91 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1383 |
| 610210483218 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1384 |
| 610210483226 | 178.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1385 |
| 610210483234 | 2,225.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1386 |
| 610210483250 | 4,779.30 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1387 |
| 610210483268 | 9,478.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1388 |
| 610210483276 | 184.79 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1389 |
| 610210483284 | 5,972.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1390 |
| 610210483307 | 112.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1391 |
| 610210483331 | 535.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1392 |
| 610210483365 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1393 |
| 610210483373 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1394 |
| 610210483399 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1395 |
| 610210483438 | 499.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1396 |
| 610210483454 | 938.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1397 |
| 610210483470 | 4,606.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1398 |
| 610210483501 | 78.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1399 |
| 610210483519 | 978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1400 |
| 610210483535 | 99,978.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1402 |
| 610210483917 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1403 |
| 610210483933 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1404 |
| 610210483941 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1405 |
| 610210483959 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1405 |
| 610210483967 | 418.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1406 |
| 610210483983 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1407 |
| 610210484002 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1408 |
| 610210484036 | 53,978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1409 |
| 610210484052 | 166.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1410 |
| 610210484159 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1411 |
| 610210484175 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1412 |
| 610210484191 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1413 |
| 610210484214 | 595.27 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1414 |
| 610210484264 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1415 |
| 610210484311 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1416 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210482157 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210482165 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210482173 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210482181 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /183273324165 | | CHASUS33 |
| 610210482199 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57026688 | //FW314074269 | CHASUS33 |
| 610210482204 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | CHASUS33 |
| 610210482212 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210482220 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440016475442 | //FW121202211 | CHASUS33 |
| 610210482246 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483019859995 | | BOFAUS3N |
| 610210482254 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340084202 | //FW031101114 | CHASUS33 |
| 610210482262 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010106742507 | | CHASUS33 |
| 610210482270 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /16994809 | //FW314074269 | CHASUS33 |
| 610210482296 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /411009728 | //FW325070760 | CHASUS33 |
| 610210482327 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1330373422 | | CHASUS33 |
| 610210482377 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004277240181 | //FW026009593 | BOFAUS3N |
| 610210482385 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | PHOENIX UPTOWN ABA:122105155 3800, | N CENTRAL AVE 85012 PHOENIX, | ARIZONA UNITED STATES | /151703552449 | //FW122105155 | CHASUS33 |
| 610210482393 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210482416 | U.S.A. | FIRST INTERNET BANK OF INDIANA | INDIANAPOLIS ABA:074014187 STE 800: | 9200, KEYSTONE CROSSING 46278 IN | UNITED STATES | /119685206 | //FW074014187 | CHASUS33 |
| 610210482424 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) NFBKUSF1 1680, CAPITAL ONE | DRIVE 22102~3491 MCLEAN, VIRG | UNITED STATES | /562667833 | | CHASUS33 |
| 610210482440 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /183273324165 | | CHASUS33 |
| 610210482466 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /4278424654 | | CHASUS33 |
| 610210482474 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /161199320 | //FW021000021 | CHASUS33 |
| 610210482482 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210482547 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCKIMBALL JUNCTION, ABA:123271978 | 6250, N SAGEWOOD DR 84098 PARK | CITY, UTAH UNITED STATE | /1000101418 | //FW123271978 | CHASUS33 |
| 610210482694 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /2123277259 | //FW124003116 | CHASUS33 |
| 610210482783 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | CHASUS33 |
| 610210482961 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3080061985 | //FW322271627 | CHASUS33 |
| 610210482979 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210483080 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340084202 | //FW031101114 | CHASUS33 |
| 610210483111 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40024361897 | //FW321171184 | CHASUS33 |
| 610210483153 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS3GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /898037607057 | | BOFAUS3N |
| 610210483179 | U.S.A. | CHESTERFIELD FCU (COURTHOUSE) | ABA:251480327 6737, PUBLIC SAFETY | WAY 23832 CHESTERFIELD UNITED | STATES | /35566 | //FW251480327 | CHASUS33 |
| 610210483187 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /002540241073 | | BOFAUS3N |
| 610210483200 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229022298997 | | BOFAUS3N |
| 610210483218 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /4278424654 | | CHASUS33 |
| 610210483226 | U.S.A. | STATE EMPL CU OF MARYLAND INC | LINTHICUM ABA:255076753 971, | CORPORATE BLVD 21090 LINTHICUM, | MARYL UNITED STATES | /1116753463 | //FW255076753 | CHASUS33 |
| 610210483234 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /1930611769 | | CHASUS33 |
| 610210483250 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | CHASUS33 |
| 610210483268 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210483276 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210483284 | U.S.A. | STAR ONE CU SUNNYVALE ABA:321177968 | 1306, BORDEAUX DR 94089 SUNNYVALE, | CALIFOR UNITED STATES | | /01000064979901 | | CHASUS33 |
| 610210483307 | U.S.A. | UNITUS COMMUNITY CU UNITUS PLAZA | ABA:323075699 1300, SW SIXTH AVE | 97201 PORTLAND, OREGON UNITED | STATES | /1000016292601 9 | //FW323075699 | CHASUS33 |
| 610210483331 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /797001070 | | CHASUS33 |
| 610210483385 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063100277 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /22904781065 2 | //FW063100277 | CHASUS33 |
| 610210483373 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /183273324165 | | CHASUS33 |
| 610210483399 | U.S.A. | ALTRA FCU CLARKSVILLE ABA:291881216 | 184, STONE CONTAINER DR 37040 | CLARKSVILLE, UNITED STATES | | /8100447625 | //FW291881216 | CHASUS33 |
| 610210483438 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /746003616182 | //FW324377516 | CHASUS33 |
| 610210483454 | U.S.A. | SESLOC FCU SAN LUIS OBISPO | ABA:322282713 11491, LOS OSOS | VALLEY RD 93405 SAN LUIS O UNITED | STATES | /09003666683 | //FW322282713 | CHASUS33 |
| 610210483470 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210483501 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /4400~196493233 | //FW121202211 | CHASUS33 |
| 610210483519 | U.S.A. | WELLS FARGO BANK, N.A. CHARLOTTE | PNBPUS33CHA 201, SOUTH COLLEGE | STREET 28288 CHARLOTTE, N UNITED | STATES | /7527577782 | | CHASUS33 |
| 610210483535 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196~221 | //FW021000021 | CHASUS33 |
| 610210483917 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /004642126348 | //FW011000138 | BOFAUS3N |
| 610210483933 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /183273324165 | | CHASUS33 |
| 610210483941 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004277240181 | //FW026009593 | BOFAUS3N |
| 610210483959 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /00345020906 | | BOFAUS3N |
| 610210483967 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOGBROAD STREET ABA:044000037 100, | COLUMBUS, OHIO UNITED | | /969758440 | //FW044000037 | CHASUS33 |
| 610210483983 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /4205727009 | | CHASUS33 |
| 610210484002 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | /4241562555 | //FW041000124 | CHASUS33 |
| 610210484036 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3080061985 | //FW322271627 | CHASUS33 |
| 610210484052 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /194311204490 | | CHASUS33 |
| 610210484159 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210484175 | U.S.A. | ALTRA FCU CLARKSVILLE ABA:291881216 | 184, STONE CONTAINER DR 37040 | CLARKSVILLE, UNITED STATES | | /8100447625 | //FW291881216 | CHASUS33 |
| 610210484191 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /650042666 | //FW072000326 | CHASUS33 |
| 610210484214 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210484264 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | BOFAUS3N |
| 610210484311 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210484329 | 178.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1417 |
| 610210484337 | 1,585.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1418 |
| 610210484353 | 942.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1419 |
| 610210484361 | 165.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1420 |
| 610210484387 | 196.69 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1421 |
| 610210484395 | 958.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8311000 | 1422 |
| 610210484418 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1423 |
| 610210484426 | 9,478.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1424 |
| 610210484468 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | 3/29/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1425 |
| 610210484476 | 378.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1426 |
| 610210484515 | 233.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1427 |
| 610210484604 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1428 |
| 610210484638 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1429 |
| 610210484646 | 524.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1430 |
| 610210484662 | 9,978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1431 |
| 610210485040 | 977.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1432 |
| 610210485058 | 1,978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1433 |
| 610210485448 | 1,559.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1434 |
| 610210485464 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1435 |
| 610210485480 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1436 |
| 610210485511 | 678.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1437 |
| 610210485529 | 236.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1438 |
| 610210485587 | 118.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1439 |
| 610210485626 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1440 |
| 610210485634 | 13,278.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1441 |
| 610210485668 | 678.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1442 |
| 610210485692 | 78.54 | 1131605 | MT.GOX CO.LTD. | | | | 3/27/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1443 |
| 610210485749 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1444 |
| 610210485765 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1445 |
| 610210485781 | 78.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1446 |
| 610210485862 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1447 |
| 610210485870 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1448 |
| 610210485888 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1449 |
| 610210485919 | 378.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1450 |
| 610210485943 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1451 |
| 610210485969 | 318.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1452 |
| 610210485985 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1453 |
| 610210485993 | 78.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1454 |
| 610210486004 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1455 |
| 610210486020 | 878.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1456 |
| 610210486070 | 2,078.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1457 |
| 610210486088 | 1,858.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1458 |
| 610210486177 | 978.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1459 |
| 610210486193 | 15,149.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2012020 | BARCLAYS BANK PLC | | LONDON | 220 | UNITED KINGD | 8263000 | 1460 |
| 610210486313 | 4,378.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1461 |
| 610210486321 | 132.54 | 1131605 | MT.GOX CO.LTD. | | | | 3/27/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1462 |
| 610210486648 | 672.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1463 |
| 610210486656 | 2,353.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1464 |
| 610210486680 | 78.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1465 |
| 610210486729 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1466 |
| 610210486761 | 102.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1467 |
| 610210486779 | 678.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1468 |
| 610210486800 | 343.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1469 |
| 610210486818 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1470 |
| 610210486834 | 132.71 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1471 |
| 610210486842 | 5,241.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1472 |
| 610210486850 | 689.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1473 |
| 610210486868 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1474 |
| 610210486876 | 278.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1475 |
| 610210486907 | 683.49 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1476 |
| 610210486915 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1477 |
| 610210486923 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1478 |
| 610210486949 | 683.71 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1479 |
| 610210486981 | 9,978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1480 |
| 610210486999 | 474.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1481 |
| 610210487050 | 2,641.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1482 |
| 610210487068 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1483 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210484329 | U.S.A. | CFCU COMMUNITY CU ITHACA | ABA:221381540 1030, CRAFT RD 14850 | ITHACA, NEW YORK UNITED STATES | | /1937791 | //FW221381540 | CHASUS33 |
| 610210484337 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | | /3281900 | //FW322173055 | CHASUS33 |
| 610210484353 | U.S.A. | TRUSTMARK NATIONAL BANK JACKSON | ABA:065300279 ROOM 792, 248, EAST | CAPITAL STREET 39201 UNITED STATES | | /1000655746 | //FW065300279 | CHASUS33 |
| 610210484361 | U.S.A. | CHEMICAL BANK BARODA ABA:072410013 | 9061, FIRST ST 49101 BARODA, | MICHIGAN UNITED STATES | | /0074162512 | //FW072410013 | CHASUS33 |
| 610210484387 | U.S.A. | AMERICAN FCU MISSION HILLS | ABA:322280090 STE 302: 15455, SAN | FERNANDO MISSION BLVD UNITED STATES | | /023256886 | //FW322280090 | CHASUS33 |
| 610210484395 | CANADA | TORONTO-DOMINION BANK, THE TORONTO | TDOMCATTTOR TORONTO DOMINION TOW | 55, KING STREET WEST- AND CANADA | | /8942142344 | | CHASUS33 |
| 610210484418 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | //FW061000104 | CHASUS33 |
| 610210484426 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210484468 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /4055-3953 | | CHASUS33 |
| 610210484476 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210484515 | U.S.A. | LAKE CITY BANK MILFORD | ABA:074903719 311, W SYRACUSE ST | 46542 MILFORD, INDIANA UNITED | STATES | /1011457296 | //FW074903719 | CHASUS33 |
| 610210484604 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /139997849 | //FW314074269 | CHASUS33 |
| 610210484638 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | //FW325081403 | CHASUS33 |
| 610210484646 | U.S.A. | UNION BANK N.A. NEW YORK BOFCUS33 | FLOOR 11: 551, MADISON AVE 10022 | NEW YORK, NEW YORK UNITED STATES | | /0013344999 | | CHASUS33 |
| 610210484662 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | CHASUS33 |
| 610210485040 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | | /3281900 | //FW322173055 | CHASUS33 |
| 610210485058 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8858078168 | //FW121000248 | CHASUS33 |
| 610210485448 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /1930611769 | | CHASUS33 |
| 610210485464 | U.S.A. | NORTHWEST RESOURCE FCU PORTLAND | ABA:323075563 STE 100: 221, NW | SECOND AVE 97209 PORTLAN UNITED | STATES | /1070000177862T | //FW323075563 | CHASUS33 |
| 610210485480 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0473523215 | //FW121000248 | CHASUS33 |
| 610210485511 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /988627014601 | //FW021000021 | CHASUS33 |
| 610210485529 | U.S.A. | BANK OF AMERICA, N.A. SAN | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210485587 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /6978046339 | | CHASUS33 |
| 610210485626 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | FORT SAM HOUSTON ABA:111400653 1422 | E GRAYSON ST 78208 SAN ANTONIO, T | EXA UNITED STATES | /1476560486 | //FW114000653 | BOFAUS3N |
| 610210485634 | U.S.A. | FLORENCE SAVINGS BANK FLORENCE | ABA:211871688 85, MAIN ST 01062 | FLORENCE, MASSACHUSETTS UNITED | STATES | /0623639113 | //FW211871688 | CHASUS33 |
| 610210485668 | U.S.A. | BANK OF AMERICA N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /0282663214 | //FW121000358 | BOFAUS3N |
| 610210485692 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /9824796162320 | //FW031101169 | CHASUS33 |
| 610210485749 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /005044853153 | //FW026009593 | BOFAUS3N |
| 610210485765 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | | /0020209065 | //FW211170101 | CHASUS33 |
| 610210485781 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /433418147 | | CHASUS33 |
| 610210485862 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /473773849 | | CHASUS33 |
| 610210485870 | U.S.A. | PENNSYLVANIA STATE EMPL CU INDIANA | ABA:231381116 2410, PHILADELPHIA ST | 15701 INDIANA, PENNS UNITED STATES | | /0452508484 | //FW231381116 | CHASUS33 |
| 610210485888 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483019859995 | | BOFAUS3N |
| 610210485919 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210485943 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | TYLER CENTER ABA:083000108 12609, | TAYLORSVILLE RD 40299 LOUISVILLE, K | | /3120375206 | //FW083000108 | CHASUS33 |
| 610210485969 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1384202238 | //FW121000248 | CHASUS33 |
| 610210485985 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL DR 55057 | NORTHFIELD, MIN UNITED STATES | | /00312950025 | //FW291074722 | CHASUS33 |
| 610210485993 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /15102890 | //FW314074269 | CHASUS33 |
| 610210486004 | U.S.A. | USAA FEDERAL SAVINGS BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /650042666 | | CHASUS33 |
| 610210486020 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /15102890 | //FW314074269 | CHASUS33 |
| 610210486070 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8858078168 | //FW121000248 | CHASUS33 |
| 610210486088 | U.S.A. | RBS CITIZENS, NATIONAL ASSOCIATION | SPRING STREET ABA:211070175 257, | SPRING ST 02165 NEWTON, | MASSACHUSETT UNITED S | /1320597219 | //FW211070175 | CHASUS33 |
| 610210486177 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | | /4241562555 | //FW041000124 | CHASUS33 |
| 610210486193 | JERSEY.CHANNEL IS. | LLOYDS TSB OFFSHORE LIMITED ST. | HELIER LOYDJEH1 25, NEW STREET JE4 | 8ZE ST. HELIER JERSEY, C.I. | | /62788260 | | BARCGB22 |
| 610210486313 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /1500213473 | | CHASUS33 |
| 610210486321 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /9824796162320 | //FW031101169 | CHASUS33 |
| 610210486648 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /002540241073 | | BOFAUS3N |
| 610210486656 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | | CHASUS33 |
| 610210486680 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /44649986 | //FW321180379 | CHASUS33 |
| 610210486729 | U.S.A. | PENNSYLVANIA STATE EMPL CU INDIANA | ABA:231381116 2410, PHILADELPHIA ST | 15701 INDIANA, PENNS UNITED STATES | | /0452508484 | //FW231381116 | CHASUS33 |
| 610210486761 | U.S.A. | FIFTH THIRD BANK STATE STREET | ABA:044002161 21, E STATE ST 43215 | COLUMBUS, OHIO UNITED STATES | | /7282880595 | //FW044002161 | CHASUS33 |
| 610210486779 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | CHASUS33 |
| 610210486800 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210486818 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588741097 | //FW325081403 | CHASUS33 |
| 610210486834 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | //FW314074269 | CHASUS33 |
| 610210486842 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /822802682 | | CHASUS33 |
| 610210486850 | U.S.A. | BANKWEST, INC KADOKA ABA:091400538 | 1015, MAIN ST 57543 KADOKA, SOUTH | DAKOTA UNITED STATES | | /1000010448 | //FW091400538 | CHASUS33 |
| 610210486868 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57026688 | //FW314074269 | CHASUS33 |
| 610210486876 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /406032033728550 | //FW314074269 | CHASUS33 |
| 610210486907 | U.S.A. | ANDOVER BANK ANDOVER ABA:041208719 | 19, PUBLIC SQ 44003 ANDOVER, OHIO | UNITED STATES | | /1238873 | //FW041208719 | CHASUS33 |
| 610210486915 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /005044853153 | //FW026009593 | BOFAUS3N |
| 610210486923 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210486949 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210486981 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /192067167 | //FW314074269 | CHASUS33 |
| 610210486999 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /933890873 | | CHASUS33 |
| 610210487050 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /21313-85300 | //FW124003116 | CHASUS33 |
| 610210487068 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /8501243429 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210487084 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1484 |
| 610210487107 | 290.23 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1485 |
| 610210487149 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1486 |
| 610210487165 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1487 |
| 610210487173 | 424.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1488 |
| 610210487204 | 964.46 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1489 |
| 610210487238 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1490 |
| 610210487262 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1491 |
| 610210487270 | 92.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1492 |
| 610210487335 | 71.53 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1493 |
| 610210487369 | 78.40 | 1131605 | MT.GOX CO.LTD. | | | | 3/27/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1494 |
| 610210487385 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1495 |
| 610210487393 | 328.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1496 |
| 610210487432 | 128.40 | 1131605 | MT.GOX CO.LTD. | | | | 3/28/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1497 |
| 610210487458 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1498 |
| 610210487521 | 114.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1499 |
| 610210487539 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1500 |
| 610210487547 | 373.77 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1501 |
| 610210487571 | 498.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1502 |
| 610210487602 | 312.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1503 |
| 610210487610 | 709.15 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1504 |
| 610210487636 | 89.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1505 |
| 610210487684 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1506 |
| 610210487725 | 172.48 | 1131605 | MT.GOX CO.LTD. | | | | 3/28/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1507 |
| 610210487733 | 696.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1508 |
| 610210487759 | 71.33 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1509 |
| 610210487767 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1510 |
| 610210487783 | 278.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1511 |
| 610210487791 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1512 |
| 610210487856 | 180.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1513 |
| 610210487880 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1514 |
| 610210487898 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1515 |
| 610210487903 | 110.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1516 |
| 610210487929 | 78.48 | 1131605 | MT.GOX CO.LTD. | | | | 3/28/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1517 |
| 610210487953 | 5,675.11 | 1131605 | MT.GOX CO.LTD. | | | | 3/28/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1518 |
| 610210487961 | 978.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1519 |
| 610210487979 | 82.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1520 |
| 610210487995 | 625.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1521 |
| 610210488006 | 978.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1522 |
| 610210488014 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1523 |
| 610210488080 | 4,978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1524 |
| 610210488268 | 558.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1525 |
| 610210488381 | 5,787.83 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1526 |
| 610210488404 | 234.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1527 |
| 610210488420 | 903.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1528 |
| 610210488438 | 328.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1529 |
| 610210488462 | 500.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1530 |
| 610210488470 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1531 |
| 610210488488 | 779.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1532 |
| 610210488496 | 638.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1533 |
| 610210488519 | 3,405.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1534 |
| 610210488543 | 164.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1535 |
| 610210488593 | 28,557.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1536 |
| 610210488608 | 399.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1537 |
| 610210488616 | 636.03 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1538 |
| 610210488624 | 95.77 | 1131605 | MT.GOX CO.LTD. | | | | 3/29/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1539 |
| 610210488632 | 189.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1540 |
| 610210488674 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1541 |
| 610210488705 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1542 |
| 610210488810 | 3,978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1543 |
| 610210488828 | 2,472.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1544 |
| 610210488844 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1545 |
| 610210488852 | 12,978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1546 |
| 610210488860 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1547 |
| 610210488917 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1548 |
| 610210488925 | 328.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1549 |
| 610210488933 | 80.16 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1550 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210487084 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | CHASUS33 |
| 610210487107 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /0282663214 | //FW121000358 | BOFAUS3N |
| 610210487149 | U.S.A. | BANK OF AMERICA, N.A. SAN | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210487165 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1587599306 | //FW055001096 | CHASUS33 |
| 610210487173 | U.S.A. | URBAN TRUST BANK OPERATIONS CENTER | ABA:067092886 STE 150: 400, | COLONIAL CENTER PKWY 32746 UNITED | STATES | /63373683 | //FW067092886 | CHASUS33 |
| 610210487204 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010089599958 | | CHASUS33 |
| 610210487238 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400~19649233 | //FW121202211 | CHASUS33 |
| 610210487262 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /37113542 | | CHASUS33 |
| 610210487270 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7001375349 | //FW256074974 | CHASUS33 |
| 610210487335 | U.S.A. | CHEMICAL BANK ABA:072410013 | 9061, FIRST ST 49101 BARODA, | MICHIGAN UNITED STATES | | /0074162512 | //FW072410013 | CHASUS33 |
| 610210487369 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /9824796162320 | | CHASUS33 |
| 610210487385 | U.S.A. | CITIZENS BANK OF PENNSYLVANIA | BOULEVARD ABA:036076150 2516, WELSH | RD 19152 PHILADELPHIA, PENNSYL | UNITED STATES | /6236830162 | //FW036076150 | CHASUS33 |
| 610210487393 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /744880626 | //FW074000010 | CHASUS33 |
| 610210487432 | U.S.A. | NOB, FSB HILLSBORO ABA:242272227 | 139, S HIGH ST 45133 HILLSBORO, | OHIO UNITED STATES | | /10816 | //FW242272227 | CHASUS33 |
| 610210487458 | U.S.A. | WELLS FARGO BANK, N.A. PORTLAND | WFBIUS6SPDX 1300, S.W. FIFTH AVENUE | 97201 PORTLAND, OREG UNITED STATES | | /0849478441 | | CHASUS33 |
| 610210487521 | U.S.A. | ULSTER SAVINGS BANK KINGSTON | ABA:221971264 180, SCHWENK DR 12401 | KINGSTON, NEW YORK UNITED STATES | | /564079380 | //FW221971264 | CHASUS33 |
| 610210487539 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H201 55402 | MINNEAPO UNITED STATES | /182373324165 | | CHASUS33 |
| 610210487547 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS.) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004617646646 | //FW026009593 | BOFAUS3N |
| 610210487571 | U.S.A. | NORTHWEST RESOURCE FCU PORTLAND | ABA:323075563 STE 100: 221, NW | SECOND AVE 97209 PORTLAN UNITED | STATES | /1070000177862 | //FW323075563 | CHASUS33 |
| 610210487602 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | FORRESTAL ABA:031207607 500, | COLLEGE RD EAST 08540 PRINCETON, | NEW UNITED STATES | /8038281422 | //FW031207607 | CHASUS33 |
| 610210487610 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /473773849 | | CHASUS33 |
| 610210487636 | U.S.A. | CHEMICAL BANK BARODA ABA:072410013 | 9061, FIRST ST 49101 BARODA, | MICHIGAN UNITED STATES | | /0074162512 | //FW072410013 | CHASUS33 |
| 610210487684 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /455114913 | //FW075000019 | CHASUS33 |
| 610210487725 | U.S.A. | MID-ATLANTIC CORPORATE FCU | MIDDLETOWN ABA:231387550 1201, | FULLING MILL RD 17057 MIDDLETOWN, | PE UNITED STATES | /246130160 | | CHASUS33 |
| 610210487733 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9987234565 | | CHASUS33 |
| 610210487759 | U.S.A. | HONOR CU PLAINWELL ABA:272483536 | BLDG 3: 248, N NORTH ST 49078 | OTSEGO, MIC UNITED STATES | | /10325~000 | //FW272483536 | CHASUS33 |
| 610210487767 | U.S.A. | U.S. BANK (MILWAUKEE FCU | DEPARTMENTABA:075000022 777 E, | WISCONSIN AVENUE 53202 MILWAUKEE, W | UNITED STATES | /182375836329 | //FW075000022 | CHASUS33 |
| 610210487783 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | ABA:121181866 SUITE 4330: 707, | WILSHIRE BOULEVARD 90017 UNITED | STATES | /0496405853 | //FW121181866 | CHASUS33 |
| 610210487791 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588741097 | | CHASUS33 |
| 610210487856 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCSPRING LAKE ABA:021202337 | 1310, 3RD AVE 07762 SPRING LAKE, | NEW JERSE UNITED STATE | /933020555 | //FW021202337 | CHASUS33 |
| 610210487880 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /139997849 | //FW314074269 | CHASUS33 |
| 610210487898 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS.) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005044853153 | //FW026009593 | BOFAUS3N |
| 610210487903 | U.S.A. | WELLS FARGO BANK, P.A. PHILADELPHIA | PNBPUS33 PLAZA BUILDING PA4918: | 101, N. INDEPENDENCE MALL 19106 | | /8380398639 | | CHASUS33 |
| 610210487929 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /9824796162320 | //FW031101169 | CHASUS33 |
| 610210487953 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /95781045813279 | //FW031101169 | CHASUS33 |
| 610210487961 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | CHASUS33 |
| 610210487979 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | TYLER CENTER ABA:083000108 12609, | TAYLORSVILLE RD 40299 LOUISVILLE, K | UNITED STATES | /3120375206 | //FW083000108 | CHASUS33 |
| 610210487995 | U.S.A. | FIFTH THIRD BANK CINCINNATI | ABA:042000314 38 FOUNTAIN SQUARE | PLAZA 45263 CINCINNATI, UNITED | STATES | /7283280878 | //FW042000314 | CHASUS33 |
| 610210488006 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | //FW325081403 | CHASUS33 |
| 610210488014 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | CHASUS33 |
| 610210488080 | U.S.A. | MARBLEHEAD BANK MARBLEHEAD | ABA:211372996 21, ATLANTIC AVE | 01945 MARBLEHEAD, MASSACH UNITED | STATES | /23802918 | //FW211372996 | CHASUS33 |
| 610210488268 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /0375056819 | //FW122000247 | CHASUS33 |
| 610210488381 | U.S.A. | NEW ENGLAND FCU WILLISTON | ABA:211891127 141, HARVEST LN 05495 | WILLISTON, VERMONT UNITED STATES | | /0042390005 | //FW211891127 | CHASUS33 |
| 610210488404 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3162420249 | //FW322271627 | CHASUS33 |
| 610210488420 | U.S.A. | U.S. BANK (MILWAUKEE INTERNATIONAL | DEPARTMENTABA:075000022 777 E, | WISCONSIN AVENUE 53202 MILWAUKEE, W | UNITED STATES | /182375836729 | //FW075000022 | CHASUS33 |
| 610210488438 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | | CHASUS33 |
| 610210488462 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C UNITED | STATES | /7560005004911 | //FW321076506 | CHASUS33 |
| 610210488470 | U.S.A. | NORTHWEST RESOURCE FCU PORTLAND | ABA:323075563 STE 100: 221, NW | SECOND AVE 97209 PORTLAN UNITED | STATES | /1070000177862? | //FW323075563 | CHASUS33 |
| 610210488488 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303707250 | //FW321180379 | CHASUS33 |
| 610210488496 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210488519 | U.S.A. | WELLS FARGO BANK, N.A. PORTLAND | WFBIUS6SPDX 1300, S.W. FIFTH AVENUE | 97201 PORTLAND, OREG UNITED STATES | | /0849478441 | | CHASUS33 |
| 610210488543 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /488007218459 | | BOFAUS3N |
| 610210488593 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | /PL1811401010506900912003141432 | | CHASUS33 |
| 610210488608 | U.S.A. | FIRST ATLANTIC FCU EATONTOWN | ABA:221275779 468, INDUSTRIAL WAY | WEST 07724 EATONTOWN, UNITED STATES | | /6074620971 | //FW221275779 | CHASUS33 |
| 610210488616 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATICARROLLTOWNE ABA:052001632 | 6400, RIDGE RD 21784 ELDERSBURG, | MARYLAND UNITED STATE | /003915117962 | //FW052001633 | BOFAUS3N |
| 610210488624 | U.S.A. | METABANK STORM LAKE ABA:073972181 | 121, E 5TH ST 50588 STORM LAKE, | IOWA UNITED STATES | | /70005968048219 | | CHASUS33 |
| 610210488632 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /64434087 | //FW314074269 | CHASUS33 |
| 610210488674 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS.) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005044853153 | //FW026009593 | BOFAUS3N |
| 610210488705 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588741097 | | CHASUS33 |
| 610210488810 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000087631312 | | CHASUS33 |
| 610210488828 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1500213473 | | CHASUS33 |
| 610210488844 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1135290513 | //FW043000096 | CHASUS33 |
| 610210488852 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | /PL1811401010506900912003141432 | | CHASUS33 |
| 610210488860 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | CHASUS33 |
| 610210488917 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | CHASUS33 |
| 610210488925 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210488933 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /004606114613 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国名 | 支払銀行国コード | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210488959 | 803.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1551 |
| 610210489010 | 369.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1552 |
| 610210489052 | 9,978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1553 |
| 610210489078 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1554 |
| 610210489094 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1555 |
| 610210489117 | 3,623.23 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1556 |
| 610210489125 | 2,428.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1557 |
| 610210489159 | 24,978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1558 |
| 610210489167 | 24,978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1559 |
| 610210489191 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1560 |
| 610210489206 | 978.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1561 |
| 610210489426 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1562 |
| 610210489492 | 478.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1563 |
| 610210489507 | 510.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1564 |
| 610210489515 | 182.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1565 |
| 610210489531 | 25,680.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1566 |
| 610210489549 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1567 |
| 610210489604 | 166.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1568 |
| 610210489620 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1569 |
| 610210489638 | 1,540.75 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1570 |
| 610210489654 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1571 |
| 610210489662 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1572 |
| 610210489688 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1573 |
| 610210489696 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1574 |
| 610210489727 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1575 |
| 610210489743 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1576 |
| 610210489751 | 9,978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1577 |
| 610210489808 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1578 |
| 610210489816 | 953.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1579 |
| 610210489840 | 54.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1580 |
| 610210489939 | 9,978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1581 |
| 610210489947 | 111.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1582 |
| 610210489971 | 9,978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1583 |
| 610210489989 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1584 |
| 610210489997 | 160.53 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1585 |
| 610210490001 | 738.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1586 |
| 610210490077 | 175.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1587 |
| 610210490093 | 55.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1588 |
| 610210490158 | 631.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1589 |
| 610210490190 | 978.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1590 |
| 610210490205 | 975.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1591 |
| 610210490221 | 443.87 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1592 |
| 610210490572 | 361.58 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1593 |
| 610210490598 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1594 |
| 610210490637 | 963.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1595 |
| 610210490661 | 905.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1596 |
| 610210490718 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1597 |
| 610210490726 | 565.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1598 |
| 610210490768 | 201.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1599 |
| 610210490823 | 1,736.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1600 |
| 610210490849 | 628.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1601 |
| 610210490857 | 5,978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1602 |
| 610210490912 | 9,565.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1603 |
| 610210490920 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1604 |
| 610210490946 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1605 |
| 610210490996 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1606 |
| 610210491049 | 344.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1607 |
| 610210491065 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1608 |
| 610210491073 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1609 |
| 610210491099 | 9,978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1610 |
| 610210491104 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1611 |
| 610210491112 | 79,963.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1612 |
| 610210491138 | 9,978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1613 |
| 610210491170 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1614 |
| 610210491188 | 378.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1615 |
| 610210491219 | 25,508.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1616 |
| 610210491235 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1617 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210488959 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /4278424654 | | CHASUS33 |
| 610210489010 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | /465809S76 | | CHASUS33 |
| 610210489052 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /000000934159153 | | CHASUS33 |
| 610210489078 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | /FW011500120 | CHASUS33 |
| 610210489094 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1587599306 | /FW055001096 | CHASUS33 |
| 610210489117 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /1010217902951 | /FW125103138 | CHASUS33 |
| 610210489125 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /1930611769 | | CHASUS33 |
| 610210489159 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7268173007 | /FW121000248 | CHASUS33 |
| 610210489167 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7268173007 | /FW121000248 | CHASUS33 |
| 610210489191 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | UNITED STATES | /0020209065 | /FW211170101 | CHASUS33 |
| 610210489206 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4243839500 | /FW263182817 | CHASUS33 |
| 610210489426 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60109246 | /FW314074269 | CHASUS33 |
| 610210489492 | U.S.A. | MICHIGAN STATE UNIVERSITY FEDERAL | CEAST LANSING MSUCUS44 3777, WEST | ROAD 48823 EAST LANSING, MICHIGAN | UNITED STATES | /185680~86 | | CHASUS33 |
| 610210489507 | U.S.A. | KEYBANK NATIONAL ASSOCIATION ALBANY | ABA:021300077 ALBANY, NEW YORK | UNITED STATES | | /325715012861 | /FW021300077 | CHASUS33 |
| 610210489515 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1041089472 | /FW043000096 | CHASUS33 |
| 610210489531 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210489549 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | /FW061000104 | CHASUS33 |
| 610210489604 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS5S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010213505747 | | CHASUS33 |
| 610210489620 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | /FW314074269 | CHASUS33 |
| 610210489638 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | /FW314074269 | CHASUS33 |
| 610210489654 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3588741097 | /FW325081403 | CHASUS33 |
| 610210489662 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3560114709 | /FW325081403 | CHASUS33 |
| 610210489688 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210489696 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /984767194 | /FW322271627 | CHASUS33 |
| 610210489727 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /37113542 | /FW314074269 | CHASUS33 |
| 610210489743 | U.S.A. | CHESTERFIELD FCU (COURTHOUSE) | ABA:251480327 6737, PUBLIC SAFETY | WAY 23832 CHESTERFIELD UNITED | STATES | /35566 | /FW251480327 | CHASUS33 |
| 610210489751 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /958227357 | | CHASUS33 |
| 610210489808 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL DR 55057 | NORTHFIELD, MIN UNITED STATES | | /0031295025 | /FW291074722 | CHASUS33 |
| 610210489816 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /540523706 | /FW031176110 | CHASUS33 |
| 610210489840 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BENSALEM ABA:031000053 3707, | HULMEVILLE RD 19020 BENSALEM, | PENNSY UNITED STATES | /5113875295 | /FW031000053 | CHASUS33 |
| 610210489939 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /000000934159153 | | CHASUS33 |
| 610210489947 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /652167826 | /FW111000614 | CHASUS33 |
| 610210489971 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /152067167 | /FW314074269 | CHASUS33 |
| 610210489989 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /8834427612 | /FW121042882 | CHASUS33 |
| 610210489997 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /001110030475759 | /FW071000013 | CHASUS33 |
| 610210490001 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8000187610 | /FW121000248 | CHASUS33 |
| 610210490077 | U.S.A. | KEYBANK NATIONAL ASSOCIATION ALBANY | ABA:021300077 ALBANY, NEW YORK | UNITED STATES | | /322272009877 | /FW021300077 | CHASUS33 |
| 610210490093 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7003407397 | /FW256074974 | CHASUS33 |
| 610210490158 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031011114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340099970 | /FW031101114 | CHASUS33 |
| 610210490190 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005044853153 | /FW026009593 | BOFAUS3N |
| 610210490205 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210490221 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /1000569128 | /FW031309123 | CHASUS33 |
| 610210490572 | U.S.A. | TCF NATIONAL BANK ANN ARBOR MAIN | ABA:272471548 401, E LIBERTY ST | 48104 ANN ARBOR, MICHIGA UNITED | STATES | /3441541223 | /FW272471548 | CHASUS33 |
| 610210490598 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | /FW011500120 | CHASUS33 |
| 610210490637 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /5790681307 | | CHASUS33 |
| 610210490661 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3571687084 | /FW325081403 | CHASUS33 |
| 610210490718 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | /FW314074269 | CHASUS33 |
| 610210490726 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /860806538 | /FW072000326 | CHASUS33 |
| 610210490768 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60109246 | /FW314074269 | CHASUS33 |
| 610210490823 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /025618017 | /FW121100782 | CHASUS33 |
| 610210490849 | U.S.A. | LAKE ELMO BANK LAKE ELMO | ABA:091910196 11465, 39TH ST NORTH | 55042 LAKE ELMO, MINN UNITED STATES | | /2149888 | /FW091910196 | CHASUS33 |
| 610210490857 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | /FW026009593 | BOFAUS3N |
| 610210490912 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0973900733 | /FW322271627 | CHASUS33 |
| 610210490920 | U.S.A. | PROVIDENT CU REDWOOD CITY | ABA:321171731 303, TWIN DOLPHIN DR | 94065 REDWOOD CITY, C UNITED STATES | | /001906528904 | /FW321171731 | CHASUS33 |
| 610210490946 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3588741097 | /FW325081403 | CHASUS33 |
| 610210490996 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1135290513 | /FW043000096 | CHASUS33 |
| 610210491049 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | PERRY STREET ABA:073000545 115, | PERRY ST 61036 GALENA, ILLINOIS | UNITED STATES | /1964728200055 | /FW073000545 | CHASUS33 |
| 610210491065 | U.S.A. | CHITTENDEN TRUST COMPANY, A | DIVISIOBENNINGTON ABA:011600062 | 401, MAIN ST 05201 BENNINGTON, | VERMONT UNITED STATES | /184554615 | /FW011600062 | CHASUS33 |
| 610210491073 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005044853153 | /FW026009593 | BOFAUS3N |
| 610210491099 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /958227357 | | CHASUS33 |
| 610210491104 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /984767194 | /FW322271627 | CHASUS33 |
| 610210491112 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /1250067667 | /FW256072691 | CHASUS33 |
| 610210491138 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /152067167 | /FW314074269 | CHASUS33 |
| 610210491170 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | /FW111907445 | CHASUS33 |
| 610210491188 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50721640 | /FW314074269 | CHASUS33 |
| 610210491219 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210491235 | U.S.A. | CHESTERFIELD FCU (COURTHOUSE) | ABA:251480327 6737, PUBLIC SAFETY | WAY 23832 CHESTERFIELD UNITED | STATES | /35566 | /FW251480327 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210491316 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1618 |
| 610210491390 | 75.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1619 |
| 610210491405 | 878.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1620 |
| 610210491447 | 828.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1621 |
| 610210492299 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1622 |
| 610210492320 | 813.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1623 |
| 610210492354 | 53.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1624 |
| 610210492401 | 973.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1625 |
| 610210492613 | 585.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1626 |
| 610210492639 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1627 |
| 610210492647 | 4,978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1628 |
| 610210492663 | 645.13 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1629 |
| 610210492697 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1630 |
| 610210492728 | 57.46 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1631 |
| 610210492736 | 632.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1632 |
| 610210492744 | 330.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1633 |
| 610210492778 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1634 |
| 610210492825 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1635 |
| 610210492833 | 9,978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1636 |
| 610210492875 | 689.16 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1637 |
| 610210492956 | 829.13 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1638 |
| 610210492964 | 178.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1639 |
| 610210492998 | 478.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1640 |
| 610210493017 | 54.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1641 |
| 610210493025 | 1,978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1642 |
| 610210493067 | 632.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1643 |
| 610210493083 | 345.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1644 |
| 610210493091 | 392.73 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1645 |
| 610210493106 | 6,578.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1646 |
| 610210493114 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1647 |
| 610210493130 | 445.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1648 |
| 610210493148 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1649 |
| 610210493180 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1650 |
| 610210493198 | 420.11 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1651 |
| 610210493229 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1652 |
| 610210493245 | 228.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1653 |
| 610210493261 | 978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1654 |
| 610210493287 | 257.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1655 |
| 610210493334 | 9,978.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1656 |
| 610210493376 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1657 |
| 610210494893 | 4,509.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1658 |
| 610210494908 | 1,717.59 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1659 |
| 610210494916 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1660 |
| 610210494924 | 525.73 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1661 |
| 610210494958 | 169.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1662 |
| 610210494974 | 148.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1663 |
| 610210494990 | 813.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1664 |
| 610210495001 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1665 |
| 610210495027 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1666 |
| 610210495069 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1667 |
| 610210495077 | 9,510.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1668 |
| 610210495085 | 608.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1669 |
| 610210495093 | 9,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1670 |
| 610210495108 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1671 |
| 610210495116 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1672 |
| 610210495132 | 20,214.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1673 |
| 610210495174 | 874.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1674 |
| 610210495289 | 652.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1675 |
| 610210495336 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1676 |
| 610210495360 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1677 |
| 610210495378 | 814.78 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1678 |
| 610210495425 | 584.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1679 |
| 610210495441 | 925.55 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1680 |
| 610210495483 | 678.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1681 |
| 610210495491 | 78.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1682 |
| 610210495530 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1683 |
| 610210495556 | 590.48 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1684 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210491316 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | CHASUS33 |
| 610210491390 | U.S.A. | WELLS FARGO BANK, N.A. NEW YORK | INTERNATIONAL BRANCH) ABA:026005092 | 375, PARK AVENUE: NY 4080 10152 NEW | YORK, UNITED STATES | /2144404981 | //FW026005092 | CHASUS33 |
| 610210491405 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210491447 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BELVIDERE ABA:071921891 130, S. | STATE ST 61008 BELVIDERE, ILLINOIS | UNITED STATES | /4611892077 | | CHASUS33 |
| 610210492299 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /000000639065307 | //FW102001017 | CHASUS33 |
| 610210492320 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210492354 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /03863236 | | CHASUS33 |
| 610210492401 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1384202238 | | CHASUS33 |
| 610210492613 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1587599306 | //FW055001096 | CHASUS33 |
| 610210492639 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210492647 | U.S.A. | MARBLEHEAD BANK MARBLEHEAD | ABA:211372996 21, ATLANTIC AVE | 01945 MARBLEHEAD, MASSACH UNITED | STATES | /23802918 | //FW211372996 | CHASUS33 |
| 610210492663 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /37113542 | //FW314074269 | CHASUS33 |
| 610210492697 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /005044853153 | //FW026009593 | BOFAUS3N |
| 610210492728 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /1239016009 | //FW102000076 | CHASUS33 |
| 610210492736 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /2959459617 | //FW075000019 | CHASUS33 |
| 610210492744 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /759038565 | //FW071000013 | CHASUS33 |
| 610210492778 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | CHASUS33 |
| 610210492825 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210492833 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000043375023 | | BOFAUS3N |
| 610210492875 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /004850570508 | | BOFAUS3N |
| 610210492956 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3588741097 | //FW325081403 | CHASUS33 |
| 610210492964 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /6298-3275 | | CHASUS33 |
| 610210492998 | U.S.A. | PROVIDENT CU REDWOOD CITY | ABA:321171731 303, TWIN DOLPHIN DR | 94065 REDWOOD CITY, C UNITED STATES | | /0019065289804 | //FW321171731 | CHASUS33 |
| 610210493017 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /476624379 | //FW111000614 | CHASUS33 |
| 610210493025 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /958227357 | | CHASUS33 |
| 610210493067 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /635518911 | //FW102001017 | CHASUS33 |
| 610210493083 | U.S.A. | WHATCOM EDUCATIONAL CU HOLLY | ABA:325180113 600, E HOLLY ST 98225 | BELLINGHAM, WASHINGT UNITED STATES | | /800268286 | //FW325180113 | CHASUS33 |
| 610210493091 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210493106 | U.S.A. | CITIBANK, N.A. ONION CREEK | ABA:113193532 2110, BOCA RATON DR | 78747 AUSTIN, TEXAS UNITED STATES | | /9789085004 | | CHASUS33 |
| 610210493114 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | //FW325081403 | CHASUS33 |
| 610210493130 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210493148 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | CHASUS33 |
| 610210493180 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | //FW314074269 | CHASUS33 |
| 610210493198 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBALA CYNWYD ABA:031000503 | 75, E CITY LINE AVE 19004 BALA | CYNWYD, PEN UNITED STA | /1010274378942 | //FW031000503 | CHASUS33 |
| 610210493229 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBASSETT ABA:051400549 3559, | FAIRYSTONE PARK HWY 24055 BASSETT, | V UNITED STATES | /2000013702173 | //FW051400549 | CHASUS33 |
| 610210493245 | U.S.A. | REGIONS BANK BIRMINGHAM,AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /0092433367 | | CHASUS33 |
| 610210493261 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNIT STAT | /001022521856 | | BOFAUS3N |
| 610210493287 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SG | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /483022632125 | | BOFAUS3N |
| 610210493334 | U.S.A. | HANSCOM FCU CONCORD ABA:211380483 | 696, VIRGINIA RD 01742 CONCORD, | MASSACHUSE UNITED STATES | | /502377310 | //FW211380483 | CHASUS33 |
| 610210493376 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /4263434775 | //FW026013673 | CHASUS33 |
| 610210494893 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /21313-85300 | //FW124003116 | CHASUS33 |
| 610210494908 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /3670839116 | | BOFAUS3N |
| 610210494916 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2578582716 | //FW121042882 | BOFAUS3N |
| 610210494924 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229033523131 | | BOFAUS3N |
| 610210494958 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /199370845836 | | BOFAUS3N |
| 610210494974 | U.S.A. | ONEWEST BANK, FSB LA VERNE | ABA:322270288 2111, BONITA AVE | 91750 LA VERNE, CALIFORNI UNITED | STATES | /1227013233 | | BOFAUS3N |
| 610210494990 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210495001 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | CAPITAL ONE DRIVE 22102-3491 | MCLEAN, UNITED STATES | /8315426872 | //FW051405515 | CHASUS33 |
| 610210495027 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATKENNEWICK ABA:125008547 | 401, N KELLOGG ST 99338 KENNEWICK, | WASHING UNITED STATES | /7554098249 | //FW125008547 | CHASUS33 |
| 610210495069 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | BOFAUS3N |
| 610210495077 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229029838898 | | BOFAUS3N |
| 610210495085 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2578582716 | //FW121042882 | BOFAUS3N |
| 610210495093 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000043375023 | | BOFAUS3N |
| 610210495108 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | | BOFAUS3N |
| 610210495116 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3560114709 | //FW325081403 | BOFAUS3N |
| 610210495132 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0973900733 | //FW322271627 | CHASUS33 |
| 610210495174 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1000299238213 | | CHASUS33 |
| 610210495289 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004636853973 | | BOFAUS3N |
| 610210495336 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210495360 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /005044853153 | //FW026009593 | BOFAUS3N |
| 610210495378 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATJDOWNTOWN JACKSONVILLE | ABA:063000047 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /229017472761 | //FW063000047 | BOFAUS3N |
| 610210495425 | U.S.A. | CITIZENS INDEPENDENT BANK SAINT | LOUIS PARK ABA:091016566 5000, W | 36TH ST 55416 SAINT LOUIS PARK, MI | UNITED STATES | /0000123093 | //FW091016566 | BOFAUS3N |
| 610210495441 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | BOFAUS3N |
| 610210495483 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /000000406457585 | | CHASUS33 |
| 610210495491 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /2393049133 | //FW325070760 | CHASUS33 |
| 610210495530 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | BOFAUS3N |
| 610210495556 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTERPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210495564 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1685 |
| 610210495572 | 2,166.21 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1686 |
| 610210495611 | 67.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1687 |
| 610210495629 | 128.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1688 |
| 610210495653 | 177.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1689 |
| 610210495679 | 363.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1690 |
| 610210495700 | 3,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1691 |
| 610210495726 | 522.49 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1692 |
| 610210495734 | 878.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1693 |
| 610210495742 | 323.57 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1694 |
| 610210495776 | 717.69 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1695 |
| 610210495792 | 61,878.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1696 |
| 610210495831 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1697 |
| 610210495865 | 7,064.77 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1698 |
| 610210495899 | 278.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1699 |
| 610210495904 | 9,025.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1700 |
| 610210495912 | 313.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1701 |
| 610210495938 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1702 |
| 610210495996 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1703 |
| 610210496007 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1704 |
| 610210496015 | 344.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1705 |
| 610210496031 | 203.51 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1706 |
| 610210496073 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1707 |
| 610210496099 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1708 |
| 610210496104 | 499.51 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1709 |
| 610210496578 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1710 |
| 610210496594 | 196.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1711 |
| 610210496609 | 1,689.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1712 |
| 610210496625 | 457.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1713 |
| 610210496641 | 497.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1714 |
| 610210496683 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1715 |
| 610210496691 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1716 |
| 610210496706 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1717 |
| 610210496714 | 9,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1718 |
| 610210496811 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1719 |
| 610210496829 | 382.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1720 |
| 610210496845 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1721 |
| 610210496853 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1722 |
| 610210496861 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1723 |
| 610210496887 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1724 |
| 610210496900 | 184.42 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1725 |
| 610210496926 | 946.55 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1726 |
| 610210496942 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1727 |
| 610210496976 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1728 |
| 610210496992 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1729 |
| 610210497003 | 78.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1730 |
| 610210497011 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1731 |
| 610210497029 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1732 |
| 610210497037 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1733 |
| 610210497045 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1734 |
| 610210497061 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1735 |
| 610210497087 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1736 |
| 610210497100 | 718.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1737 |
| 610210497118 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1738 |
| 610210497126 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1739 |
| 610210497134 | 592.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1740 |
| 610210497142 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1741 |
| 610210497168 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1742 |
| 610210497184 | 5,116.15 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1743 |
| 610210497192 | 76.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1744 |
| 610210497215 | 5,104.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1745 |
| 610210497265 | 731.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1746 |
| 610210497304 | 128.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1747 |
| 610210497574 | 366.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1748 |
| 610210497590 | 128.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1749 |
| 610210497663 | 10,500.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1750 |
| 610210497697 | 478.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1751 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210495564 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | BOFAUS3N |
| 610210495572 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | /FW314074269 | BOFAUS3N |
| 610210495611 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /741784276 | /FW071000013 | CHASUS33 |
| 610210495629 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCALTPASCOAG ABA:011500010 1, | FOUNTAIN SQ 02859 PASCOAG, RHODE | ISLAND UNITED STATES | /394003215100 | /FW011500010 | BOFAUS3N |
| 610210495653 | U.S.A. | COMPASS BANK REDWOOD CITY | ABA:321170538 660, WOODSIDE RD | 94061 REDWOOD CITY, CALIF UNITED | STATES | /2528317610 | /FW321170538 | BOFAUS3N |
| 610210495679 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000406457585 | | CHASUS33 |
| 610210495700 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /002540241073 | | BOFAUS3N |
| 610210495726 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | BOFAUS3N |
| 610210495734 | U.S.A. | GORHAM SAVINGS BANK GORHAM | ABA:211274573 64, MAIN ST 04038 | GORHAM, MAINE UNITED STATES | | /6110021869 | /FW211274573 | BOFAUS3N |
| 610210495742 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /000153626492 | | BOFAUS3N |
| 610210495776 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /000000135125690 | /FW102001017 | CHASUS33 |
| 610210495792 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210495831 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /984767194 | /FW322271627 | CHASUS33 |
| 610210495865 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO ABA:053101121 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300 | UNITED STATES | /0005200165634 | /FW053101121 | BOFAUS3N |
| 610210495899 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /002351675321 | /FW121000358 | BOFAUS3N |
| 610210495904 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | /FW102001017 | CHASUS33 |
| 610210495912 | U.S.A. | DESERT SCHOOLS FCU PAPAGO | ABA:122187238 148, N 48TH ST 85034 | PHOENIX, ARIZONA UNITED STATES | | /4326518768 | /FW122187238 | BOFAUS3N |
| 610210495938 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | ABA:122105278 100, W WASHINGTON ST | 85003 PHOENIX, ARIZON UNITED STATES | | /5771132110 | /FW122105278 | BOFAUS3N |
| 610210495996 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | BOFAUS3N |
| 610210496007 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210496015 | U.S.A. | PROVIDENT CU REDWOOD CITY | ABA:321171731 303, TWIN DOLPHIN DR | 94065 REDWOOD CITY, C UNITED STATES | | /001906528904 | /FW321171731 | BOFAUS3N |
| 610210496031 | U.S.A. | COMMUNITY WEST CU KENTWOOD | ABA:272480995 4045, 60TH AT SE | 49512 KENTWOOD, MICHIGAN UNITED | STATES | /31479 | /FW272480995 | BOFAUS3N |
| 610210496073 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210496099 | U.S.A. | WASHINGTON STATE EMPL CU OLYMIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | /10900602982 | /FW325181028 | BOFAUS3N |
| 610210496104 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /403818243 | /FW102001017 | CHASUS33 |
| 610210496578 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /197683350 | /FW322271627 | CHASUS33 |
| 610210496594 | U.S.A. | ONEWEST BANK, FSB LA VERNE | ABA:322270288 2111, BONITA AVE | 91750 LA VERNE, CALIFORNI UNITED | STATES | /2027041198 | /FW322270288 | BOFAUS3N |
| 610210496609 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210496625 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UNI | /3874371855 | /FW325070760 | CHASUS33 |
| 610210496641 | U.S.A. | ONEWEST BANK, FSB LA VERNE | ABA:322270288 2111, BONITA AVE | 91750 LA VERNE, CALIFORNI UNITED | STATES | /1227013233 | /FW322270288 | BOFAUS3N |
| 610210496683 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /920109677 | | BOFAUS3N |
| 610210496691 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000844108105 2 | | CHASUS33 |
| 610210496706 | U.S.A. | WASHINGTON STATE EMPL CU OLYMIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | /10900603708 0 | /FW325181028 | BOFAUS3N |
| 610210496714 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /FW072000326 | | BOFAUS3N |
| 610210496811 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATKENNEWICK ABA:125008547 | 401, N KELLOGG ST 99336 KENNEWICK, | WASHING UNITED STATES | /7554098249 | /FW125008547 | BOFAUS3N |
| 610210496829 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | ABA:122105278 100, W WASHINGTON ST | 85003 PHOENIX, ARIZON UNITED STATES | | /5771132110 | /FW122105278 | BOFAUS3N |
| 610210496845 | U.S.A. | WEBSTER BANK, NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, ABA:061000052 STE 170: 100, N TRYON | | /002020090065 | /FW211170101 | BOFAUS3N |
| 610210496853 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334035967314 | /FW061000052 | BOFAUS3N |
| 610210496861 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | /FW011500120 | BOFAUS3N |
| 610210496887 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440019077781 | /FW121202211 | BOFAUS3N |
| 610210496900 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2018273090 | | BOFAUS3N |
| 610210496926 | U.S.A. | NORTHWEST RESOURCE FCU PORTLAND | ABA:323075563 STE 100: 221, NW | SECOND AVE 97209 PORTLAN UNITED | STATES | /1070000177862 7 | /FW323075563 | BOFAUS3N |
| 610210496942 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /103775846 | /FW314074269 | BOFAUS3N |
| 610210496976 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | /FW314074269 | BOFAUS3N |
| 610210496992 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1020317259 | /FW124003116 | BOFAUS3N |
| 610210497003 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446025347519 | | BOFAUS3N |
| 610210497011 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2223156569 | | BOFAUS3N |
| 610210497029 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /969758440 | /FW044000037 | CHASUS33 |
| 610210497037 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | BOFAUS3N |
| 610210497045 | U.S.A. | ARVEST BANK BENTONVILLE BELLA VISTA | TOWN C ABA:082900872 403, TOWN | CENTER 72714 BELLA VISTA, ARKANS | UNITED STATES | /11261948 | /FW082900872 | BOFAUS3N |
| 610210497061 | U.S.A. | RIVERMARK COMMUNITY CU BEAVERTON | ABA:323076012 8505, SW CREEKSIDE PL | 97008 BEAVERTON, ORE U UNITED STATES | | /00002017386003 | /FW323076012 | BOFAUS3N |
| 610210497087 | U.S.A. | MOUNTAIN AMERICA FCU WEST JORDAN | ABA:324079555 7181, S CAMPUS VIEW | DR 84084 WEST JORDAN, UNITED STATES | | /501006501782 | /FW324079555 | BOFAUS3N |
| 610210497100 | U.S.A. | FIFTH THIRD BANK LEE HARVARD BANK | MART ABA:041002711 16820, HARVARD | AVENUE 44128 CLEVELAND, OHI UNITED | STATES | /7161843094 | /FW041002711 | BOFAUS3N |
| 610210497118 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /065238180 | /FW124000054 | BOFAUS3N |
| 610210497126 | U.S.A. | WASHINGTON STATE EMPL CU OLYMIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | /10900602982 6 | /FW325181028 | BOFAUS3N |
| 610210497134 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010308701540 | /FW121000248 | BOFAUS3N |
| 610210497142 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /2441906359 | /FW026009593 | BOFAUS3N |
| 610210497168 | U.S.A. | AMERICAN CITY BANK NORTHGATE | ABA:064102737 1700, N JACKSON ST | 37388 TULLAHOMA, TENNES UNITED | STATES | /5361362 | /FW064102737 | BOFAUS3N |
| 610210497184 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210497192 | U.S.A. | TOWN AND COUNTRY FCU MAIN | ABA:211288640 557, MAIN ST 04106 | SOUTH PORTLAND, MAINE UNITED STATES | | /700580893472 | | BOFAUS3N |
| 610210497215 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | BOFAUS3N |
| 610210497265 | U.S.A. | MID–ATLANTIC FCU GERMANTOWN | ABA:255077477 12820, WISTERIA DR | 20874 GERMANTOWN, MARYL UNITED | STATES | /45243 | /FW255077477 | BOFAUS3N |
| 610210497304 | U.S.A. | VIEWPOINT BANK, NATIONAL | ASSOCIATIOADMINISTRATIVE | ABA:311987773 1309, W 15TH ST 75075 | PLANO, TEXAS UNITED STA | /103800810 | /FW311987773 | BOFAUS3N |
| 610210497574 | U.S.A. | INDIANA UNIVERSITY CU WINSLOW | ABA:274972744 105, E WINSLOW RD | 47401 BLOOMINGTON, INDIA NA | UNITED STATES | /307375920013 | /FW274972744 | BOFAUS3N |
| 610210497590 | U.S.A. | VIEWPOINT BANK, NATIONAL | ASSOCIATIOADMINISTRATIVE | ABA:311987773 1309, W 15TH ST 75075 | PLANO, TEXAS UNITED STA | /103800810 | /FW311987773 | BOFAUS3N |
| 610210497663 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | ABA:121140399 3003, TASMAN DRIVE | 95054 SANTA CLARA, CALIF UNITED | STATES | /3300925779 | /FW121140399 | BOFAUS3N |
| 610210497697 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /871374930 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210497702 | 70.97 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1752 |
| 610210497744 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1753 |
| 610210497752 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1754 |
| 610210497786 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1755 |
| 610210497794 | 78.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1756 |
| 610210497825 | 395.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1757 |
| 610210497859 | 428.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1758 |
| 610210497867 | 9,976.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1759 |
| 610210497883 | 328.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1760 |
| 610210497914 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1761 |
| 610210497930 | 9,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1762 |
| 610210497948 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1763 |
| 610210497956 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1764 |
| 610210497972 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1765 |
| 610210497998 | 903.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1766 |
| 610210498017 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1767 |
| 610210498033 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1768 |
| 610210498083 | 9,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1769 |
| 610210498091 | 687.77 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1770 |
| 610210498106 | 598.91 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1771 |
| 610210498114 | 755.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1772 |
| 610210498130 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1773 |
| 610210498148 | 81.27 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1774 |
| 610210498156 | 145.64 | 1131605 | MT.GOX CO.LTD. | | | | 4/9/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1775 |
| 610210498203 | 141.95 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1776 |
| 610210498229 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1777 |
| 610210498245 | 148.51 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1778 |
| 610210498253 | 406.46 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1779 |
| 610210498279 | 453.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1780 |
| 610210498295 | 767.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1781 |
| 610210498300 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1782 |
| 610210498326 | 4,978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 3419008 | OVERSEA-CHINESE BANKING CORPORATIO | LTD. | SINGAPORE | 119 | SINGAPORE | 8119000 | 1783 |
| 610210498334 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1784 |
| 610210498342 | 179.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1785 |
| 610210498368 | 878.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1786 |
| 610210498465 | 1,343.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1787 |
| 610210498481 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1788 |
| 610210498499 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1789 |
| 610210498546 | 388.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1790 |
| 610210498570 | 37,155.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1791 |
| 610210498588 | 2,450.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1792 |
| 610210498596 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1793 |
| 610210498601 | 378.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1794 |
| 610210498619 | 778.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1795 |
| 610210498635 | 712.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1796 |
| 610210498651 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1797 |
| 610210498669 | 161.45 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1798 |
| 610210498677 | 478.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1799 |
| 610210498716 | 515.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1800 |
| 610210498724 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | 4/10/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1801 |
| 610210498732 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1802 |
| 610210498740 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1803 |
| 610210498782 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1804 |
| 610210498790 | 9,968.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1805 |
| 610210498805 | 117.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1806 |
| 610210498813 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1807 |
| 610210498839 | 511.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1808 |
| 610210498847 | 102.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1809 |
| 610210498855 | 58.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1810 |
| 610210498871 | 580.19 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1811 |
| 610210498889 | 65.91 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1812 |
| 610210498897 | 86.43 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1813 |
| 610210498902 | 768.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1814 |
| 610210498910 | 478.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1815 |
| 610210498952 | 978.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1816 |
| 610210499178 | 343.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1817 |
| 610210499186 | 318.99 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1818 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210497702 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 003812977292 | //FW026009593 | BOFAUS3N |
| 610210497744 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | CAPITAL ONE DRIVE 22102~3491 | MCLEAN, UNITED STATES | 8315426872 | //FW051405515 | BOFAUS3N |
| 610210497752 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 000000311017987 | //FW322271627 | CHASUS33 |
| 610210497786 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | 2533936795 | //FW111907445 | BOFAUS3N |
| 610210497794 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, NEW YORK | UNITED STATES | 422870951 | //FW021000021 | CHASUS33 |
| 610210497825 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 443, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | 4239257412 | //FW041000124 | BOFAUS3N |
| 610210497859 | U.S.A. | MICHIGAN STATE UNIVERSITY FEDERAL | CEAST LANSING MSUCUS44 3777, WEST | ROAD 48823 EAST LANSING, MICHIGAN | UNITED STATES | 185680~86 | | BOFAUS3N |
| 610210497867 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882, | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | 2936961230 | //FW121042882 | BOFAUS3N |
| 610210497883 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9: 11, RYNEK WROCLAW POLAND | | | PL10100000754830471070356705 | | CHASUS33 |
| 610210497914 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 000066733107 | //FW026009593 | BOFAUS3N |
| 610210497930 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000043375023 | | BOFAUS3N |
| 610210497948 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 144709767 | //FW314074269 | BOFAUS3N |
| 610210497956 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3560114709 | //FW325081403 | BOFAUS3N |
| 610210497972 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | 0520814922 | //FW121000358 | BOFAUS3N |
| 610210497998 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTER ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | 641271341 | //FW111000614 | CHASUS33 |
| 610210498017 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 764322509 | | CHASUS33 |
| 610210498033 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000443707825 | | BOFAUS3N |
| 610210498083 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS3GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | 002540241073 | | BOFAUS3N |
| 610210498091 | U.S.A. | GATEWAY METRO FCU GOODFELLOW | ABA:281082339 4300, GOODFELLOW BLVD | 63120 ST LOUIS, MISS UNITED STATES | | 906082005 | //FW281082339 | BOFAUS3N |
| 610210498106 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 3122562461 | | CHASUS33 |
| 610210498114 | U.S.A. | SECURITY FIRST BANK THEDFORD | ABA:104113819 502, MAIN ST 69166 | THEDFORD, NEBRASKA UNITED STATES | | 1100833932 | //FW104113819 | BOFAUS3N |
| 610210498130 | U.S.A. | ROYAL CU COLBY ABA:291880411 204, W | SPENCE ST 54421 COLBY, WISCONSIN | UNITED STATES | | 4554595423 | //FW291880411 | BOFAUS3N |
| 610210498148 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | 8241971709 | | BOFAUS3N |
| 610210498156 | U.S.A. | FIRST NATIONAL BANKERS BANK | RIDGELAND ABA:065306192 STE 100: | 300, CONCOURSE BLVD 39157 RIDGEL | UNITED STATES | 121219476 | //FW065306192 | BOFAUS3N |
| 610210498203 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | 2078350566 | | BOFAUS3N |
| 610210498229 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATKENNEWICK ABA:125008547 | 401, N KELLOGG ST 99336 KENNEWICK, | WASHING UNITED STATES | 7554098249 | //FW125008547 | BOFAUS3N |
| 610210498245 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 375011503894 | | BOFAUS3N |
| 610210498253 | U.S.A. | AMERICAN CITY BANK NORTHGATE | ABA:064102737 1700, N JACKSON ST | 37388 TULLAHOMA, TENNES UNITED | STATES | 5361362 | //FW064102737 | BOFAUS3N |
| 610210498279 | U.S.A. | BANK OF AMERICA N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | 457023103935 | | BOFAUS3N |
| 610210498295 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | 109006037080 | //FW325181028 | BOFAUS3N |
| 610210498300 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000335208072 | | BOFAUS3N |
| 610210498326 | SINGAPORE | OVERSEA~CHINESE BANKING | CORPORATIONSINGAPORE OCBCSGSG OC | CENTRE, CENTRE, FLOOR 9: 65, CHULIA | STREET 04 SINGAPORE | 595001272001 | | OCBCSGSG |
| 610210498334 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 880017546 | | CHASUS33 |
| 610210498342 | U.S.A. | FIFTH THIRD BANK ALGONAC | ABA:072405455 1117, ST. CLAIR RIVER | RD 48001 ALGONAC, MI UNITED STATES | | 7912064354 | //FW072405455 | BOFAUS3N |
| 610210498368 | U.S.A. | CHESHIRE COUNTY FCU KEENE | ABA:211789291 143, MARLBORO ST | 03431 KEENE, NEW HAMPSHIR UNITED | STATES | 9001143104 | //FW211789291 | BOFAUS3N |
| 610210498465 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | 164108480604 | //FW121000358 | BOFAUS3N |
| 610210498481 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000658175070 | | BOFAUS3N |
| 610210498499 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 004277340181 | //FW026009593 | BOFAUS3N |
| 610210498546 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 29463300 | //FW314074269 | BOFAUS3N |
| 610210498570 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | PL18114010105069009120031472 | | CHASUS33 |
| 610210498588 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 0502531403 | | BOFAUS3N |
| 610210498596 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | 8202883308 | //FW011500120 | BOFAUS3N |
| 610210498601 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 50272640 | //FW314074269 | BOFAUS3N |
| 610210498619 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISCO | , O, CA UNITED STATES | 3597504772 | //FW121000248 | BOFAUS3N |
| 610210498635 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 836115378 | | CHASUS33 |
| 610210498651 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | 969758440 | //FW044000037 | CHASUS33 |
| 610210498669 | U.S.A. | ULSTER SAVINGS BANK KINGSTON | ABA:221971264 180, SCHWENK DR 12401 | KINGSTON, NEW YORK UNITED STATES | | 564079380 | //FW221971264 | BOFAUS3N |
| 610210498677 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 907528064 | | BOFAUS3N |
| 610210498716 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | 1000037123311 | | BOFAUS3N |
| 610210498724 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | 134500115 | //FW031176110 | BOFAUS3N |
| 610210498732 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1359510730 | | BOFAUS3N |
| 610210498740 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | 109006029826 | //FW325181028 | BOFAUS3N |
| 610210498782 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS3GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | 000684866744 | | BOFAUS3N |
| 610210498790 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | 107002192~7692143871 | //FW125103138 | BOFAUS3N |
| 610210498805 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 000000309490994 | //FW322271627 | CHASUS33 |
| 610210498813 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 000000841081052 | | CHASUS33 |
| 610210498839 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | FORRESTAL ABA:031207607 500, | COLLEGE RD EAST 08540 PRINCETON, | NEW UNITED STATES | 8028060706 | //FW031207607 | BOFAUS3N |
| 610210498847 | U.S.A. | JOHNS HOPKINS FCU EAST BALTIMORE | ABA:252076235 2027, E MONUMENT ST | 21287 BALTIMORE, MARYL UNITED | STATES | 258582901~00 | //FW252076235 | BOFAUS3N |
| 610210498855 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | 56619400 | //FW321180379 | BOFAUS3N |
| 610210498871 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:323070380 1250, | SE WAVERLY DR 97322 ALBANY, OREGON | UNITED STATES | 004851662046 | //FW323070380 | BOFAUS3N |
| 610210498889 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1010106742507 | | BOFAUS3N |
| 610210498897 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 385011747572 | //FW026009593 | BOFAUS3N |
| 610210498902 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 103090959 | //FW314074269 | BOFAUS3N |
| 610210498910 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 907528064 | | BOFAUS3N |
| 610210498952 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 61641294 | //FW314074269 | BOFAUS3N |
| 610210499178 | U.S.A. | ACADEMY BANK, A DIVISION OF ARMED | FSTATE LINE WAL~MART ABA:101019482 | 1701, W 133RD ST 64145 KANSAS CITY, | MISSOU UNITED STATES | 6800025178 | //FW101019482 | BOFAUS3N |
| 610210499186 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 141311886 | //FW314074269 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210499194 | 114.55 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1819 |
| 610210499217 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1820 |
| 610210499225 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1821 |
| 610210499233 | 58.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1822 |
| 610210499259 | 478.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1823 |
| 610210499267 | 700.02 | 1131605 | MT.GOX CO.LTD. | | | | 4/5/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1824 |
| 610210499275 | 8,978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1825 |
| 610210499291 | 2,558.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1826 |
| 610210499314 | 66.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1827 |
| 610210499330 | 9,977.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1828 |
| 610210499348 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1829 |
| 610210499356 | 2,678.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1830 |
| 610210499380 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1831 |
| 610210499445 | 498.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1832 |
| 610210499453 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1833 |
| 610210499479 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1834 |
| 610210499495 | 108.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1835 |
| 610210499500 | 478.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1836 |
| 610210499542 | 213.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1837 |
| 610210499584 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1838 |
| 610210499607 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1839 |
| 610210499631 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1840 |
| 610210499681 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1841 |
| 610210499704 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1842 |
| 610210499720 | 878.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1843 |
| 610210499819 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1844 |
| 610210499835 | 9,977.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1845 |
| 610210499851 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1846 |
| 610210499893 | 776.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1847 |
| 610210499908 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1848 |
| 610210499932 | 861.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1849 |
| 610210499940 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1850 |
| 610210499958 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1851 |
| 610210499966 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1852 |
| 610210499982 | 816.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8218000 | 1853 |
| 610210499990 | 208.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1854 |
| 610210500030 | 69,261.53 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1855 |
| 610210500056 | 6,978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1856 |
| 610210500064 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1857 |
| 610210500072 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1858 |
| 610210500111 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1859 |
| 610210500129 | 118.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1860 |
| 610210500145 | 323.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1861 |
| 610210500153 | 827.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1862 |
| 610210500195 | 478.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1863 |
| 610210500200 | 746.83 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1864 |
| 610210500292 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1865 |
| 610210500307 | 112.09 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1866 |
| 610210500323 | 977.11 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1867 |
| 610210500331 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1868 |
| 610210500349 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1869 |
| 610210500357 | 278.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1870 |
| 610210500373 | 4,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1871 |
| 610210500381 | 391.14 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1872 |
| 610210500399 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1873 |
| 610210500420 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1874 |
| 610210500446 | 378.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1875 |
| 610210500454 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1876 |
| 610210500488 | 99.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1877 |
| 610210500519 | 103.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1878 |
| 610210500527 | 378.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1879 |
| 610210500705 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1880 |
| 610210500721 | 778.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1881 |
| 610210500739 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1882 |
| 610210500747 | 798.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1883 |
| 610210500755 | 311.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1884 |
| 610210500763 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1885 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210499194 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | BOFAUS3N |
| 610210499217 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | | BOFAUS3N |
| 610210499225 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /435012362631 | | BOFAUS3N |
| 610210499233 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /006512423286 | /FW026009593 | BOFAUS3N |
| 610210499259 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /381031816144 | /FW021200339 | BOFAUS3N |
| 610210499267 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /120119544 | | IRVTUS3N |
| 610210499275 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1024503607 | | BOFAUS3N |
| 610210499291 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /025618017 | | CHASUS33 |
| 610210499314 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED S | | /440018877579 | /FW121202211 | BOFAUS3N |
| 610210499330 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | /FW121042882 | BOFAUS3N |
| 610210499348 | U.S.A. | PREMIER BANK MAIN ABA:063114108 | 3110, CAPITAL CIRCLE NE 32308 | TALLAHASSEE, UNITED STATES | | /653237400 | /FW063114108 | BOFAUS3N |
| 610210499356 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | /FW112202372 | BOFAUS3N |
| 610210499380 | U.S.A. | REDWOOD CU ADMINISTRATIVE | ABA:321177586 STE 100: 3033, | CLEVELAND AVE 95404 SANTA UNITED | STATES | /322657 | /FW321177586 | BOFAUS3N |
| 610210499445 | U.S.A. | OKLAHOMA EMPL CU STILES | ABA:303085418 3020, N STILES AVE | 73105 OKLAHOMA CITY, OK UNITED | STATES | /1682209 | /FW303085418 | BOFAUS3N |
| 610210499453 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /634566531 | /FW102001017 | CHASUS33 |
| 610210499479 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | /FW321180379 | BOFAUS3N |
| 610210499495 | U.S.A. | NAVY FCU HUGHES ABA:256074914 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7007587087 | /FW256074974 | BOFAUS3N |
| 610210499500 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATE | | /4400-010717114 | /FW121202211 | BOFAUS3N |
| 610210499542 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED S | | /9781155741 | /FW111900659 | BOFAUS3N |
| 610210499584 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1020317259 | /FW124003116 | BOFAUS3N |
| 610210499607 | U.S.A. | BANK OF AMERICA N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210499631 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /153105110 | /FW325070760 | CHASUS33 |
| 610210499681 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /1967566629 | /FW102000076 | BOFAUS3N |
| 610210499704 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /25176491 | /FW021000089 | BOFAUS3N |
| 610210499720 | U.S.A. | REGIONS BANK BELL SHOALS | ABA:063104668 3522, BELL SHOALS RD | 33594 VALRICO, FLORID UNITED STATES | | /0066250196 | /FW063104668 | BOFAUS3N |
| 610210499819 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4243839500 | /FW263182817 | BOFAUS3N |
| 610210499835 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1277539118 | | BOFAUS3N |
| 610210499851 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | BOFAUS3N |
| 610210499893 | U.S.A. | FIFTH THIRD BANK ALGONAC | ABA:072405455 1117, ST. CLAIR RIVER | RD 48001 ALGONAC, MI UNITED STATES | | /7912064354 | /FW072405455 | BOFAUS3N |
| 610210499908 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | /FW314074269 | BOFAUS3N |
| 610210499932 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | | /3281900 | /FW322173055 | BOFAUS3N |
| 610210499940 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004277240181 | | BOFAUS3N |
| 610210499958 | U.S.A. | ROYAL CU COLBY ABA:291880411 204, W | SPENCE ST 54421 COLBY, WISCONSIN | UNITED STATES | | /4554595423 | /FW291880411 | BOFAUS3N |
| 610210499966 | U.S.A. | BANK OF AMERICA, N.A.(GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /006684866744 | | BOFAUS3N |
| 610210499982 | SWEDEN | SKANDINAVISKA ENSKILDA BANKEN | ESSESSESS 110, RISSNELEDEN | 106 40 STOCKHOLM SWEDEN | | /SE30500000000050070203814 | | CHASUS33 |
| 610210499990 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /6595520575 | /FW102000076 | BOFAUS3N |
| 610210500030 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0973900733 | /FW322271627 | CHASUS33 |
| 610210500056 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1018581858 | /FW124003116 | BOFAUS3N |
| 610210500064 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | CAPITAL ONE DRIVE 22102–3491 | MCLEAN, UNITED STATES | /8315426872 | /FW051405515 | BOFAUS3N |
| 610210500072 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /139997849 | /FW314074269 | BOFAUS3N |
| 610210500111 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /907528064 | | BOFAUS3N |
| 610210500129 | U.S.A. | COMMUNITY TRUST BANK, INC. ELKHORN | CITY ABA:042102694 211, W RUSSELL | ST 41522 ELKHORN CITY, KENT UNITED | STATES | /4002835959 | | BOFAUS3N |
| 610210500145 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1587599306 | /FW055001096 | CHASUS33 |
| 610210500153 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIROGERS ABA:082000073 1151, | W WALNUT 72756 ROGERS, ARKANSAS | UNITED STATES | /004166314445 | /FW082000073 | BOFAUS3N |
| 610210500195 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | /FW314074269 | BOFAUS3N |
| 610210500200 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /716778253 | | CHASUS33 |
| 610210500292 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL DR 55057 | NORTHFIELD, MIN UNITED STATES | | /00312950025 | /FW291074722 | BOFAUS3N |
| 610210500307 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | FORRESTAL ABA:031207607 500, | COLLEGE RD EAST 08540 PRINCETON, | NEW UNITED STATES | /8038281422 | /FW031207607 | BOFAUS3N |
| 610210500323 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2223156569 | | BOFAUS3N |
| 610210500331 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /006581715070 | | BOFAUS3N |
| 610210500349 | U.S.A. | SECURITY FIRST BANK THEDFORD | ABA:104113819 502, MAIN ST 69166 | THEDFORD, NEBRASKA UNITED STATES | | /1100833932 | /FW104113819 | BOFAUS3N |
| 610210500357 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | /FW314074269 | BOFAUS3N |
| 610210500373 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /010217902951 | | BOFAUS3N |
| 610210500381 | U.S.A. | FROST BANK SAN ANTONIO | ABA:114000063 11900, BLANCO RD AT | WEST AVE 78216 SAN ANT UNITED | STATES | /638050031 | /FW114000093 | BOFAUS3N |
| 610210500399 | U.S.A. | UMASSFIVE COLLEGE FCU HADLEY | ABA:211880271 200, WESTGATE CENTER | DR 01035 HADLEY, MASS UNITED STATES | | /600011524 | /FW211880271 | BOFAUS3N |
| 610210500420 | U.S.A. | PENNSYLVANIA STATE EMPL CU INDIANA | ABA:231381116 2410, PHILADELPHIA ST | 15701 INDIANA, PENNS UNITED STATES | | /0452508484 | /FW231381116 | BOFAUS3N |
| 610210500446 | U.S.A. | O R N L FCU OAK RIDGE ABA:264281416 | 221, S RUTGERS AVE 37830 OAK RIDGE, | TENNES UNITED STATES | | /123037 | /FW264281416 | BOFAUS3N |
| 610210500454 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | /0990029626 | /FW325181028 | BOFAUS3N |
| 610210500488 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | TYLER CENTER ABA:083000108 12609, | TAYLORSVILLE RD 40299 LOUISVILLE, K | UNITED STATES | /3021172278 | /FW083000108 | BOFAUS3N |
| 610210500519 | U.S.A. | REGIONS BANK BIRMINGHAM,AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /0137958453 | | BOFAUS3N |
| 610210500527 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /871374930 | | CHASUS33 |
| 610210500505 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | BOFAUS3N |
| 610210500721 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | /FW314074269 | BOFAUS3N |
| 610210500739 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /907528064 | | BOFAUS3N |
| 610210500747 | U.S.A. | VIEWPOINT BANK, NATIONAL | ASSOCIATIONPLANO, TEXAS | ABA:311987773 1309, W 15TH ST 75075 | PLANO, TEXAS UNITED ST | /103800810 | /FW311987773 | BOFAUS3N |
| 610210500755 | U.S.A. | TCF NATIONAL BANK SIOUX FALLS | ABA:291070001 2508, S LOUISE AVE | 57106 SIOUX FALLS, SOUT UNITED | STATES | /8851738126 | /FW291070001 | BOFAUS3N |
| 610210500763 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /40027625942 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210500789 | 99,978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1886 |
| 610210500894 | 9,977.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1887 |
| 610210500991 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1888 |
| 610210501028 | 510.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1889 |
| 610210501078 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1890 |
| 610210501125 | 398.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1891 |
| 610210501133 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1892 |
| 610210501167 | 9,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1893 |
| 610210501175 | 5,098.77 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1894 |
| 610210501222 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1895 |
| 610210501272 | 9,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1896 |
| 610210501311 | 922.30 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1897 |
| 610210501353 | 75.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1898 |
| 610210501468 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1899 |
| 610210501476 | 78.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1900 |
| 610210501484 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1901 |
| 610210501492 | 2,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1902 |
| 610210501507 | 78.41 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1903 |
| 610210501523 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1904 |
| 610210501531 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1905 |
| 610210501549 | 166.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1906 |
| 610210501557 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | 4/15/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1907 |
| 610210501565 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1908 |
| 610210501646 | 1,870.03 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1909 |
| 610210501654 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1910 |
| 610210501662 | 3,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1911 |
| 610210501670 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1912 |
| 610210501688 | 1,091.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1913 |
| 610210501701 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1914 |
| 610210501719 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1915 |
| 610210501727 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1916 |
| 610210501735 | 4,226.42 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1917 |
| 610210501743 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1918 |
| 610210501769 | 796.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1919 |
| 610210501777 | 534.73 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1920 |
| 610210501785 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1921 |
| 610210501793 | 5,788.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1922 |
| 610210501824 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1923 |
| 610210501832 | 218.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1924 |
| 610210501840 | 478.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1925 |
| 610210501866 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1926 |
| 610210501874 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1927 |
| 610210501890 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1928 |
| 610210501913 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1929 |
| 610210501939 | 478.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1930 |
| 610210501955 | 99,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1931 |
| 610210501963 | 418.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1932 |
| 610210501971 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1933 |
| 610210501989 | 131.57 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1934 |
| 610210502008 | 78.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1935 |
| 610210502016 | 9,978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1936 |
| 610210502024 | 978.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1937 |
| 610210502032 | 24,415.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1938 |
| 610210502121 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1939 |
| 610210502171 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1940 |
| 610210502189 | 9,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1941 |
| 610210502228 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1942 |
| 610210502236 | 128.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1943 |
| 610210502286 | 467.43 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1944 |
| 610210502317 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1945 |
| 610210502333 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1946 |
| 610210502375 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1947 |
| 610210502406 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1948 |
| 610210502414 | 1,307.97 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1949 |
| 610210502456 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1950 |
| 610210502503 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1951 |
| 610210502537 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1952 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210500789 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400-01077114 | //FW121202211 | BOFAUS3N |
| 610210500894 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | BOFAUS3N |
| 610210500991 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATES | /946129038 | //FW122100024 | CHASUS33 |
| 610210501028 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | BOFAUS3N |
| 610210501078 | U.S.A. | PREMIER BANK MAIN ABA:063114108 | 3110, CAPITAL CIRCLE NE 32308 | TALLAHASSEE, UNITED STATES | | /653237400 | //FW063114108 | BOFAUS3N |
| 610210501125 | U.S.A. | SPOKANE TEACHERS CU LIBERTY LAKE | ABA:325182700 1620, N SIGNAL DR | 99019 LIBERTY LAKE, WASH UNITED | STATES | /2001349295 | //FW325182700 | BOFAUS3N |
| 610210501133 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3560114709 | //FW325081403 | BOFAUS3N |
| 610210501167 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | //FW072000326 | CHASUS33 |
| 610210501175 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000043375023 | | BOFAUS3N |
| 610210501222 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | BOFAUS3N |
| 610210501272 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210501311 | U.S.A. | FIFTH THIRD BANK ALGONAC | ABA:072405455 1117, ST. CLAIR RIVER | RD 48001 ALGONAC, MI UNITED STATES | | /7912064354 | //FW072405455 | BOFAUS3N |
| 610210501353 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /0000006346351 46 | | CHASUS33 |
| 610210501468 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /633984418 | //FW021001088 | BOFAUS3N |
| 610210501476 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440014214918 | //FW121202211 | BOFAUS3N |
| 610210501484 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004114019970 | | BOFAUS3N |
| 610210501492 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | //FW111907445 | BOFAUS3N |
| 610210501507 | U.S.A. | WELLS FARGO BANK, N.A. DENVER | WFBIUS6SDEN 633, 17TH STREET 80270 | DENVER, COLORADO UNITED STATES | | /1167129731 | | BOFAUS3N |
| 610210501523 | U.S.A. | INDIANA MEMBERS CU INDIANAPOLIS | ABA:274074040 5103, MADISON AVE | 46227 INDIANAPOLIS, IND UNITED | STATES | /11000632945 | //FW274074040 | BOFAUS3N |
| 610210501531 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | BOFAUS3N |
| 610210501549 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | BOFAUS3N |
| 610210501557 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTHEAST THIRD | 19801 WILMINGTON, DELAW UNITED | STATES | /121848134 | //FW031176110 | BOFAUS3N |
| 610210501565 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTON UNITED | STATES | /109006029826 | //FW325181028 | BOFAUS3N |
| 610210501646 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210501654 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | BOFAUS3N |
| 610210501662 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /153105110 | //FW325070760 | CHASUS33 |
| 610210501670 | U.S.A. | REDWOOD CU ADMINISTRATIVE | ABA:321177586 STE 100: 3033, | CLEVELAND AVE 95404 SANTA UNITED | STATES | /322657 | //FW321177586 | BOFAUS3N |
| 610210501688 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210501701 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24--1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483031543593 | //FW021000322 | BOFAUS3N |
| 610210501719 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210501727 | U.S.A. | ROYAL CU COLBY ABA:291880411 204, W | SPENCE ST 54421 COLBY, WISCONSIN | UNITED STATES | | /4554595423 | //FW291880411 | BOFAUS3N |
| 610210501735 | U.S.A. | UNITED BANK FAIRFAX ABA:056004445 | 11185, FAIRFAX BLVD 22030 FAIRFAX, | VIRGINI UNITED STATES | | /0070497789 | //FW056004445 | BOFAUS3N |
| 610210501743 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210501769 | U.S.A. | O R N L FCU OAK RIDGE ABA:264281416 | 221, S RUTGERS AVE 37830 OAK RIDGE, | TENNES UNITED STATES | | /10700158126O | //FW264281416 | BOFAUS3N |
| 610210501777 | U.S.A. | RIVERMARK COMMUNITY CU BEAVERTON | ABA:323076012 8505, SW CREEKSIDE PL, | 97008 BEAVERTON, ORE UNITED STATES | | /00002017386603 | //FW323076012 | BOFAUS3N |
| 610210501785 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210501793 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /8501243429 | | BOFAUS3N |
| 610210501824 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003230089785 | | BOFAUS3N |
| 610210501832 | U.S.A. | DOW CHEMICAL EMPL CU MIDLAND | ABA:272482838 600, E LYON RD 48640 | MIDLAND, MICHIGAN UNITED STATES | | /105000091115S | //FW272482838 | BOFAUS3N |
| 610210501840 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /969758440 | //FW044000037 | CHASUS33 |
| 610210501866 | U.S.A. | ASTORIA FEDERAL SAVINGS AND LOAN | ASHILLSIDE ABA:221472815 179--25, | HILLSIDE AVE AND 179TH ST 11432 JA | UNITED STATES | /8310341581 | //FW221472815 | BOFAUS3N |
| 610210501874 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | ABA:121181866 SUITE 4330: 707, | WILSHIRE BOULEVARD 90017 UNITED | STATES | /0496405853 | //FW121181866 | BOFAUS3N |
| 610210501890 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL101090007548304710703566705 | | CHASUS33 |
| 610210501913 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005565093049 | | BOFAUS3N |
| 610210501939 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3597504772 | //FW121000248 | BOFAUS3N |
| 610210501955 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196--221 | //FW021000021 | CHASUS33 |
| 610210501963 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /956646046 | //FW111000614 | CHASUS33 |
| 610210501971 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | MCLEAN, UNITED STATES 22102-3491 | | /051405515 | //FW051405515 | BOFAUS3N |
| 610210501989 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /000000637372382 | //FW102001017 | CHASUS33 |
| 610210502008 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6985444345 | | BOFAUS3N |
| 610210502016 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /002540241073 | | BOFAUS3N |
| 610210502024 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4243839500 | //FW263182817 | BOFAUS3N |
| 610210502032 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004126335040 | | BOFAUS3N |
| 610210502121 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | IRVTUS3N |
| 610210502171 | U.S.A. | METRO CU CHELSEA--BROADWAY | ABA:211381990 365, BROADWAY 02150 | CHELSEA, MASSACHUSETTS UNITED | STATES | /000070652720 | //FW211381990 | IRVTUS3N |
| 610210502189 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED | STATES | /4400--18807584 | //FW121202211 | IRVTUS3N |
| 610210502228 | U.S.A. | MICHIGAN STATE UNIVERSITY FEDERAL | CEAST LANSING MSUCUS44 3777, WEST | ROAD 48823 EAST LANSING, MICHIGAN | UNITED STATES | /032377471 | | IRVTUS3N |
| 610210502260 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /257019294 | //FW021001088 | IRVTUS3N |
| 610210502286 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /05254--09918 | //FW121000358 | BOFAUS3N |
| 610210502317 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL10109000754830471070357500 | | CHASUS33 |
| 610210502333 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2000042363800 | | BOFAUS3N |
| 610210502375 | U.S.A. | INDIANA MEMBERS CU INDIANAPOLIS | ABA:274074040 5103, MADISON AVE | 46227 INDIANAPOLIS, INDI UNITED | STATES | /11000632945 | //FW274074040 | IRVTUS3N |
| 610210502406 | U.S.A. | PREMIER BANK MAIN ABA:063114108 | 3110, CAPITAL CIRCLE NE 32308 | TALLAHASSEE, UNITED STATES | | /653237400 | //FW063114108 | IRVTUS3N |
| 610210502414 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210502456 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | IRVTUS3N |
| 610210502503 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3560114709 | //FW325081403 | IRVTUS3N |
| 610210502537 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004628405054 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210502553 | 838.30 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1953 |
| 610210502595 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1954 |
| 610210502618 | 631.75 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1955 |
| 610210502634 | 98.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1956 |
| 610210502668 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1957 |
| 610210502676 | 908.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1958 |
| 610210502692 | 378.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1959 |
| 610210502723 | 562.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1960 |
| 610210502731 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1961 |
| 610210502757 | 446.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1962 |
| 610210502799 | 59.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1963 |
| 610210502862 | 9,818.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1964 |
| 610210502870 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1965 |
| 610210502888 | 7,478.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1966 |
| 610210502901 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1967 |
| 610210502927 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1968 |
| 610210502943 | 247.89 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1969 |
| 610210502977 | 916.78 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1970 |
| 610210502985 | 9,928.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1971 |
| 610210503004 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1972 |
| 610210503020 | 9,778.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1973 |
| 610210503038 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1974 |
| 610210503046 | 138.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1975 |
| 610210503054 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1976 |
| 610210503070 | 461.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1977 |
| 610210503088 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1978 |
| 610210503096 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1979 |
| 610210503101 | 778.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1980 |
| 610210503127 | 842.79 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1981 |
| 610210503143 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1982 |
| 610210503151 | 131.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1983 |
| 610210503185 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1984 |
| 610210503232 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1985 |
| 610210503240 | 828.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1986 |
| 610210503258 | 42,794.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 1987 |
| 610210503282 | 522.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1988 |
| 610210503305 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1989 |
| 610210503313 | 933.67 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1990 |
| 610210503321 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1991 |
| 610210503347 | 959.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1992 |
| 610210503371 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1993 |
| 610210503397 | 113.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 1994 |
| 610210503428 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1995 |
| 610210503444 | 899.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1996 |
| 610210503452 | 316.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1997 |
| 610210503460 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 1998 |
| 610210503478 | 723.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 1999 |
| 610210503486 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2000 |
| 610210503494 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2001 |
| 610210503517 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2002 |
| 610210503567 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2003 |
| 610210503583 | 9,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2004 |
| 610210503591 | 128.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2005 |
| 610210503630 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2006 |
| 610210503656 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2007 |
| 610210503664 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2008 |
| 610210503672 | 928.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2009 |
| 610210503680 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2010 |
| 610210503711 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2011 |
| 610210503761 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2012 |
| 610210503787 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2013 |
| 610210503800 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2014 |
| 610210503826 | 293.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2015 |
| 610210503842 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2016 |
| 610210503868 | 571.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2017 |
| 610210503892 | 99,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2018 |
| 610210503907 | 257.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2019 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210502553 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000406457585 | | CHASUS33 |
| 610210502595 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210502618 | U.S.A. | D. L. EVANS BANK SOUTH BURLEY | ABA 124103582 2281, OVERLAND 83318 | BURLEY, IDAHO UNITED STATES | | /923120620 | /FW124103582 | IRVTUS3N |
| 610210502634 | U.S.A. | NAVY FCU HUNTSVILLE ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL, 820, FOLLIN | LN UNITED STATES | | /7002424112 | /FW256074974 | IRVTUS3N |
| 610210502668 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /124705014 | /FW314074269 | IRVTUS3N |
| 610210502676 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210502692 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000634635146 | | CHASUS33 |
| 610210502723 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /424084551 | /FW071000013 | CHASUS33 |
| 610210502731 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /197683350 | /FW322271627 | CHASUS33 |
| 610210502757 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | IRVTUS3N |
| 610210502799 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | UNIVERSITY PARK ABA:074900275 382, | W CLEVELAND RD 46530 GRANGER, INDIA | NA UNITED STATES | /6120502601 | /FW074900275 | IRVTUS3N |
| 610210502862 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210502870 | U.S.A. | M AND T BANK NEW YORK MANTUS33 | FLOOR 9, 350, PARK AVENUE 10017 NEW | YORK, NEW UNITED STATES | | /9850704561 | | IRVTUS3N |
| 610210502888 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCLATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /381031816144 | /FW021200339 | BOFAUS3N |
| 610210502901 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /113821115 | /FW314074269 | IRVTUS3N |
| 610210502927 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /040016032167 | /FW321171184 | IRVTUS3N |
| 610210502943 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /0972011646 | | BOFAUS3N |
| 610210502977 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /62986575 | | BOFAUS3N |
| 610210502985 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCSPRING LAKE ABA:021202337 | 1310, 3RD AVE 07762 SPRING LAKE, | NEW JERSE UNITED STATE | /000000479204769 | /FW021202337 | CHASUS33 |
| 610210503004 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /197683350 | /FW322271627 | CHASUS33 |
| 610210503020 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210503038 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | ABA:121181866 STATE 430: 707, | WILSHIRE BOULEVARD 90017 UNITED | STATES | /0496405853 | /FW121181866 | IRVTUS3N |
| 610210503046 | U.S.A. | J S C FCU PARK PLACE ABA:313083992 | 8424, PARK PL BLVD 77017 HOUSTON, | TEXAS UNITED STATES | | /0060725540 | /FW313083992 | IRVTUS3N |
| 610210503054 | U.S.A. | UNION BANK N.A. PORTLAND | ABA:123000068 407, SOUTHWEST | BROADWAY 97205 PORTLAND, OR UNITED | STATES | /0032059685 | /FW123000068 | IRVTUS3N |
| 610210503070 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /2439345394 | | BOFAUS3N |
| 610210503088 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /907528064 | | IRVTUS3N |
| 610210503096 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000443707825 | | BOFAUS3N |
| 610210503101 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /009483933223 | | BOFAUS3N |
| 610210503127 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /00483251 2416 | | BOFAUS3N |
| 610210503143 | U.S.A. | ROYAL CU COLBY ABA:291880411 204, W | SPENCE ST 54421 COLBY, WISCONSIN | UNITED STATES | | /4554595423 | /FW291880411 | IRVTUS3N |
| 610210503151 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000008851194080 | /FW267084131 | CHASUS33 |
| 610210503185 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /946129038 | /FW122100024 | CHASUS33 |
| 610210503232 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATKENNEWICK ABA:125008547 | 401, N KELLOGG ST 99336 KENNEWICK, | WASHING UNITED STATES | /7554098249 | /FW125008547 | IRVTUS3N |
| 610210503240 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | ABA:122105278 100, W WASHINGTON ST | 85003 PHOENIX, ARIZON UNITED STATES | | /0703979963 | /FW122105278 | IRVTUS3N |
| 610210503258 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210503282 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0681971847 | | BOFAUS3N |
| 610210503305 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2706743149 | /FW121042882 | IRVTUS3N |
| 610210503313 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | BOFAUS6GD STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /0042724018 | /FW026009593 | BOFAUS3N |
| 610210503321 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /27000278 | /FW072402157 | IRVTUS3N |
| 610210503347 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /300004116194 | | CHASUS33 |
| 610210503371 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /00565093049 | | BOFAUS3N |
| 610210503397 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIHARRISONBURG ABA:051000011 | 57, S MAIN ST 22801 HARRISONBURG, | VIRGINIA UNITED STATES | /004351889390 | /FW051000017 | BOFAUS3N |
| 610210503428 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FFNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | IRVTUS3N |
| 610210503444 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1023718321 | /FW124003116 | IRVTUS3N |
| 610210503452 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340147745 | /FW031101114 | IRVTUS3N |
| 610210503460 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | IRVTUS3N |
| 610210503478 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /647986769 | | CHASUS33 |
| 610210503486 | U.S.A. | BELLCO CU GREENWOOD VILLAGE | ABA:307075018 STE 400 N: 7600, E | ORCHARD RD 80111 GREEN UNITED | STATES | /0153732983 | /FW302075018 | IRVTUS3N |
| 610210503494 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /187286018 6 | | BOFAUS3N |
| 610210503517 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | CAPITAL ONE DRIVE 22102–3491 | MCLEAN, UNITED STATES | /8315426872 | /FW051405515 | IRVTUS3N |
| 610210503567 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /1110030161223 | | CHASUS33 |
| 610210503583 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210503591 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /000000817960776 | /FW021000021 | CHASUS33 |
| 610210503630 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1967512516 | /FW121000248 | IRVTUS3N |
| 610210503656 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /1000569128 1 | /FW031309123 | IRVTUS3N |
| 610210503664 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /880017546 | | CHASUS33 |
| 610210503672 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /871374930 | | CHASUS33 |
| 610210503680 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATICARROLLTOWNE ABA:052001633 | 6400, RIDGE RD 21784 ELDERSBURG, | MARYLAND UNITED STATE | /003929496598 | /FW052001633 | BOFAUS3N |
| 610210503711 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /2125840104 | /FW124003116 | IRVTUS3N |
| 610210503761 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /144709767 | /FW314074269 | IRVTUS3N |
| 610210503787 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED S | /000000948514195 | /FW044000037 | CHASUS33 |
| 610210503800 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGT UNITED STATES | | /109006029826 | /FW325181028 | IRVTUS3N |
| 610210503826 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | /4248641459 | /FW041000124 | IRVTUS3N |
| 610210503842 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | ABA:121181866 SUITE 4330: 707, | WILSHIRE BOULEVARD 90017 UNITED | STATES | /0496405853 | /FW121181866 | IRVTUS3N |
| 610210503868 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000003110175063 | /FW322271627 | CHASUS33 |
| 610210503892 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400–01077114 | /FW121202211 | IRVTUS3N |
| 610210503907 | U.S.A. | P AND G MEHOOPANY EMPL FCU | TUNKHANNOCK ABA:231386373 15, LANE | HILL RD 18657 TUNKHANNOCK, PENNSY | UNITED STATES | /56785 | /FW231386373 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210503923 | 127.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2020 |
| 610210503949 | 108.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2021 |
| 610210503973 | 878.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2022 |
| 610210503981 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2023 |
| 610210503999 | 256.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2024 |
| 610210504000 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2025 |
| 610210504018 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2026 |
| 610210504026 | 686.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2027 |
| 610210504050 | 91.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2028 |
| 610210504076 | 918.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2029 |
| 610210504084 | 163.49 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2030 |
| 610210504092 | 501.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2031 |
| 610210504115 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2032 |
| 610210504131 | 949.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2033 |
| 610210504165 | 67.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2034 |
| 610210504173 | 9,977.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2035 |
| 610210504181 | 272.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2036 |
| 610210504204 | 878.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2037 |
| 610210504220 | 184.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2038 |
| 610210504238 | 4,978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2039 |
| 610210504246 | 277.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2040 |
| 610210504262 | 978.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2041 |
| 610210504301 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2042 |
| 610210504432 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2043 |
| 610210504474 | 78.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2044 |
| 610210504547 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2045 |
| 610210504589 | 778.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2046 |
| 610210504628 | 178.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2047 |
| 610210504660 | 827.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2048 |
| 610210504694 | 78.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2049 |
| 610210504741 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2050 |
| 610210504759 | 5,367.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2051 |
| 610210504767 | 137.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2052 |
| 610210504783 | 78.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2053 |
| 610210504856 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2054 |
| 610210504864 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2055 |
| 610210505064 | 78.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2056 |
| 610210505103 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2057 |
| 610210505129 | 78.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2058 |
| 610210505137 | 100.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8220000 | 2059 |
| 610210505250 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2060 |
| 610210505268 | 328.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2061 |
| 610210505307 | 33,000.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2062 |
| 610210505323 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2063 |
| 610210505331 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2064 |
| 610210505357 | 279.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2065 |
| 610210505381 | 858.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2066 |
| 610210505438 | 951.31 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2067 |
| 610210505446 | 228.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2068 |
| 610210505454 | 9,977.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2069 |
| 610210505527 | 98.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2070 |
| 610210505535 | 753.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2071 |
| 610210505543 | 16,188.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2072 |
| 610210505577 | 508.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2073 |
| 610210505585 | 4,768.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2074 |
| 610210505608 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2075 |
| 610210505616 | 118.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2076 |
| 610210505624 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2077 |
| 610210505632 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2078 |
| 610210505682 | 968.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2079 |
| 610210505690 | 99,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2080 |
| 610210505763 | 4,451.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2081 |
| 610210505828 | 653.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2082 |
| 610210505852 | 178.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2083 |
| 610210505860 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2084 |
| 610210505917 | 57.49 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2085 |
| 610210505925 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2086 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210503923 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7010301062 | //FW256074974 | IRVTUS3N |
| 610210503949 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | ABA:122105278 100, W WASHINGTON ST | 85003 PHOENIX, ARIZON UNITED STATES | | /0703979963 | //FW122105278 | IRVTUS3N |
| 610210503973 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /6985444345 | | IRVTUS3N |
| 610210503981 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | IRVTUS3N |
| 610210503999 | U.S.A. | U.S. BANK MINNEAPOLIS USBKUS44 | NICOLLET MALL, BC-MN~H20I: 800 | 55402 MINNEAPOL UNITED STATES | | /153499302575 | | IRVTUS3N |
| 610210504000 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24-1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483031543593 | //FW021000322 | BOFAUS3N |
| 610210504018 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | IRVTUS3N |
| 610210504026 | U.S.A. | FIFTH THIRD BANK STATE STREET | ABA:044002161 21, E STATE ST 43215 | COLUMBUS, OHIO UNITED STATES | | /7283179989 | //FW044002161 | IRVTUS3N |
| 610210504050 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483021708843 | | BOFAUS3N |
| 610210504076 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210504084 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /3874371855 | //FW325070760 | CHASUS33 |
| 610210504092 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /501012088153 | | BOFAUS3N |
| 610210504115 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /918588528 | //FW271070801 | IRVTUS3N |
| 610210504131 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | IRVTUS3N |
| 610210504165 | U.S.A. | EUREKA SAVINGS BANK LA SALLE | ABA:271972310 250, MARQUETTE ST | 61301 LA SALLE, ILLINOIS UNITED | STATES | /200049625 | //FW271972310 | IRVTUS3N |
| 610210504173 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | IRVTUS3N |
| 610210504181 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCSPRING LAKE ABA:021202337 | 1310, 3RD AVE 07762 SPRING LAKE, | NEW JERSE UNITED STATE | /903767002 | //FW021202337 | CHASUS33 |
| 610210504204 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | IRVTUS3N |
| 610210504220 | U.S.A. | ASTORIA FEDERAL SAVINGS AND LOAN | ASHILLSIDE ABA:224728315 179-25, | HILLSIDE AVE AND 179TH ST 11432 JA | UNITED STATES | /8310341581 | //FW221472815 | IRVTUS3N |
| 610210504238 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /101021790295 | //FW125103138 | IRVTUS3N |
| 610210504246 | U.S.A. | UTILITIES EMPL CU READING | ABA:231385633 11, MERIDIAN BLVD | 19610 READING, PENNSYLVA UNITED | STATES | /10300007058094 | //FW231385633 | IRVTUS3N |
| 610210504262 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /133498441 | //FW314074269 | IRVTUS3N |
| 610210504301 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 610210504432 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4243839900 | //FW263182817 | IRVTUS3N |
| 610210504474 | U.S.A. | JPMORGAN CHASE BANK N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3942126207 | | CHASUS33 |
| 610210504547 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003230089785 | | BOFAUS3N |
| 610210504563 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 610210504628 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 610210504660 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | IRVTUS3N |
| 610210504694 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /40806826U1154931 | | IRVTUS3N |
| 610210504741 | U.S.A. | UNITED HERITAGE CU AUSTIN | ABA:314977188 12208, N MOPAC 78758 | AUSTIN, TEXAS UNITED STATES | | /8810002830237 | //FW314977188 | IRVTUS3N |
| 610210504759 | U.S.A. | FIRSTMERIT BANK N.A. AKRON FNBAUS3A | FIRST NATIONAL TOWER: 106, MAIN | STREET SOUTH 4 UNITED STATES | | /4318043257 | | IRVTUS3N |
| 610210504767 | U.S.A. | SUNTRUST BANK ORLANDO SNTRUS3AORL | ORLANDO, FLORIDA UNITED STATES | | | /1000142891772 | | IRVTUS3N |
| 610210504783 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3590544356 | //FW325081403 | IRVTUS3N |
| 610210504856 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSET | /009493443694 | //FW011000138 | BOFAUS3N |
| 610210504864 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW U UNITED STATES | | /633984418 | //FW021001088 | IRVTUS3N |
| 610210505064 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3590544356 | //FW325081403 | IRVTUS3N |
| 610210505103 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | IRVTUS3N |
| 610210505129 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /473773849 | | CHASUS33 |
| 610210505137 | UNITED KINGDOM | PEOPLES CU MIDDLETOWN ABA:211573151 | 858, W MAIN RD 02842 MIDDLETOWN, | RHODE ISL UNITED STATES | | /1000104470 | //FW211573151 | IRVTUS3N |
| 610210505250 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440013339781 | //FW121202211 | IRVTUS3N |
| 610210505268 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /586026459052 | | BOFAUS3N |
| 610210505307 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /4100067826 | //FW121000248 | IRVTUS3N |
| 610210505323 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6985444345 | | IRVTUS3N |
| 610210505331 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /40806826U1154931 | | IRVTUS3N |
| 610210505357 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | FORRESTAL ABA:031207607 500, | COLLEGE RD EAST 08540 PRINCETON, | NEW UNITED STATES | /8020376386 | //FW031207607 | IRVTUS3N |
| 610210505381 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL10109000754830471070356705 | | CHASUS33 |
| 610210505438 | U.S.A. | SUNTRUST BANK ATLANTA SNTRBUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000058626739 | | CHASUS33 |
| 610210505446 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /928120790 | | IRVTUS3N |
| 610210505454 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | IRVTUS3N |
| 610210505527 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 610210505535 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /000102613I~S01 | //FW272480678 | IRVTUS3N |
| 610210505543 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | /PL18114010100506909120031472 | | CHASUS33 |
| 610210505577 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /61641294 | //FW314074269 | IRVTUS3N |
| 610210505585 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | IRVTUS3N |
| 610210505608 | U.S.A. | PIONEER FCU ADMINISTRATIVE | ABA:324173383 250, W 3RD SOUTH | 83647 MOUNTAIN HOME, IDAH UNITED | STATES | /00126730 | //FW324173383 | IRVTUS3N |
| 610210505616 | U.S.A. | BANK OF AMERICA, N.A SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /457023103935 | | BOFAUS3N |
| 610210505624 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | //FW325081403 | IRVTUS3N |
| 610210505632 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATICARROLLTOWNE ABA:052001630 | 6400, RIDGE RD 21784 ELDERSBURG, | MARYLAND UNITED STATE | /003929496598 | //FW052001633 | BOFAUS3N |
| 610210505682 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210505690 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400~01077114 | //FW121202211 | IRVTUS3N |
| 610210505763 | U.S.A. | CAPITAL ONE N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /7049513164 | | IRVTUS3N |
| 610210505828 | U.S.A. | JPMORGAN CHASE BANK N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /723082699 | | CHASUS33 |
| 610210505852 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3597504772 | //FW121000248 | IRVTUS3N |
| 610210505894 | U.S.A. | BELLCO CU GREENWOOD VILLAGE | ABA:302075018 STE 400 N: 7600, E | ORCHARD RD 80111 GREEN UNITED | STATES | /0153732983 | //FW302075018 | IRVTUS3N |
| 610210505917 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005565093049 | | BOFAUS3N |
| 610210505925 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /040016032167 | //FW321171184 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210505933 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2087 |
| 610210505967 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2088 |
| 610210505975 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2089 |
| 610210505991 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2090 |
| 610210506010 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2091 |
| 610210506036 | 9,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2092 |
| 610210506044 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2093 |
| 610210506052 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2094 |
| 610210506086 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2095 |
| 610210506109 | 228.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2096 |
| 610210506133 | 961.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2097 |
| 610210506159 | 59,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2098 |
| 610210506175 | 59,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2099 |
| 610210506183 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2100 |
| 610210506191 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2101 |
| 610210506222 | 2,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2102 |
| 610210506230 | 599.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2103 |
| 610210506256 | 1,614.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2104 |
| 610210506264 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2105 |
| 610210506272 | 416.50 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2106 |
| 610210506280 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2107 |
| 610210506303 | 472.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2108 |
| 610210506311 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2109 |
| 610210506345 | 9,433.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2110 |
| 610210506523 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2111 |
| 610210506565 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2112 |
| 610210506573 | 303.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2113 |
| 610210506604 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2114 |
| 610210506646 | 608.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2115 |
| 610210506696 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2116 |
| 610210506735 | 378.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2117 |
| 610210506751 | 278.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2118 |
| 610210506769 | 9,478.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2119 |
| 610210506777 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2120 |
| 610210506785 | 308.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2121 |
| 610210506808 | 790.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2122 |
| 610210506832 | 277.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2123 |
| 610210506840 | 9,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2124 |
| 610210506858 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2125 |
| 610210506874 | 141.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2126 |
| 610210506882 | 968.68 | 1131605 | MT.GOX CO.LTD. | | | | 4/12/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2127 |
| 610210506890 | 376.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2128 |
| 610210506905 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2129 |
| 610210506921 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2130 |
| 610210506939 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2131 |
| 610210506947 | 9,977.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2132 |
| 610210506955 | 958.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2133 |
| 610210506963 | 9,978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2134 |
| 610210506971 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2135 |
| 610210506997 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2136 |
| 610210507008 | 978.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2137 |
| 610210507016 | 1,578.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2138 |
| 610210507032 | 358.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2139 |
| 610210508525 | 3,697.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2140 |
| 610210508567 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2141 |
| 610210508575 | 441.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2142 |
| 610210508583 | 5,031.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2143 |
| 610210508630 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2144 |
| 610210508648 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2145 |
| 610210508656 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2146 |
| 610210508672 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2147 |
| 610210508680 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2148 |
| 610210508698 | 9,491.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2149 |
| 610210508703 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2150 |
| 610210508711 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2151 |
| 610210508729 | 9,978.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2152 |
| 610210508745 | 449.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2153 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210505933 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /152312489296 | //FW081000210 | IRVTUS3N |
| 610210505967 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /918588528 | //FW271070801 | IRVTUS3N |
| 610210505975 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004628405054 | | BOFAUS3N |
| 610210505991 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | IRVTUS3N |
| 610210506010 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /000000948514195 | //FW044000037 | CHASUS33 |
| 610210506036 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PENN UNITED STATES | | /63404952028 | | IRVTUS3N |
| 610210506044 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /10005691281 | //FW031309123 | IRVTUS3N |
| 610210506052 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | CAPITAL ONE DRIVE 22102-3491 | MCLEAN, UNITED STATES | /8315426872 | //FW051405515 | IRVTUS3N |
| 610210506086 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /948766398 | | BOFAUS3N |
| 610210506109 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CA, UNITED | STATES | /457023103935 | | BOFAUS3N |
| 610210506133 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | IRVTUS3N |
| 610210506159 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /114877394 | //FW314074269 | IRVTUS3N |
| 610210506175 | U.S.A. | FLORENCE SAVINGS BANK FLORENCE | ABA:211871688 85, MAIN ST 01062 | FLORENCE, MASSACHUSETTS UNITED | STATES | /0623639113 | //FW211871688 | IRVTUS3N |
| 610210506183 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000116736108 | //FW061000104 | IRVTUS3N |
| 610210506191 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3590544356 | //FW325081403 | IRVTUS3N |
| 610210506222 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /153105110 | //FW325070760 | CHASUS33 |
| 610210506230 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL; 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2020902595 | //FW256072691 | IRVTUS3N |
| 610210506256 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210506264 | U.S.A. | PREMIER BANK MAIN ABA:063114108 | 3110, CAPITAL CIRCLE NE 32308 | TALLAHASSEE, UNITED STATES | | /653237400 | //FW063114108 | IRVTUS3N |
| 610210506272 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /435012362631 | | BOFAUS3N |
| 610210506280 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | /109006029826 | //FW325181028 | IRVTUS3N |
| 610210506303 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /000000639065307 | //FW102001017 | CHASUS33 |
| 610210506311 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /907528064 | | IRVTUS3N |
| 610210506345 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435; 6985 | 84047 MI UNITED STATES | | /1018581858 | //FW124003116 | IRVTUS3N |
| 610210506523 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4243839500 | //FW263182817 | IRVTUS3N |
| 610210506565 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2000042363800 | | IRVTUS3N |
| 610210506573 | U.S.A. | SUNTRUST BANK CHATTANOOGA | SNTRUS3ACHA CHATTANOOGA, TENNESS | UNITED STATES | | /1000034254184 | | IRVTUS3N |
| 610210506604 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATSAVANNAH ABA:061000227 | 10422, ABERCORN EXT 31419 SAVANNAH, | GEORGI UNITED STATES | /1010109229153 | //FW061000227 | IRVTUS3N |
| 610210506644 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435; 6985 | 84047 MI UNITED STATES | | /1020317259 | //FW124003116 | IRVTUS3N |
| 610210506696 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210506735 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003375626891 | //FW061000052 | BOFAUS3N |
| 610210506751 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /4060320337285150 | | CHASUS33 |
| 610210506769 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210506777 | U.S.A. | UNITED HERITAGE CU AUSTIN | ABA:314977188 12208, N MOPAC 78758 | AUSTIN, TEXAS UNITED STATES | | /881000230237 | //FW314977188 | IRVTUS3N |
| 610210506785 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /633984418 | //FW021001088 | IRVTUS3N |
| 610210506808 | U.S.A. | RBS CITIZENS, NA PROVIDENCE | CTZIUS33 1, CITIZENS PLAZA | 02903–1339 PROVIDENCE, RHODE UNITED | STATES | /2231982964 | | IRVTUS3N |
| 610210506832 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL; 820, FOLLIN | 54 UNITED STATES | | /7003407397 | //FW256074974 | IRVTUS3N |
| 610210506840 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100; 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /4400–18007584 | //FW121202211 | IRVTUS3N |
| 610210506858 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000218 | //FW072402157 | IRVTUS3N |
| 610210506874 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BELVIDERE ABA:071921891 130, S | STATE ST 61008 BELVIDERE, ILLINOIS | UNITED STATES | /4609206517 | //FW071921891 | IRVTUS3N |
| 610210506882 | U.S.A. | GE CAPITAL RETAIL BANK DRAPER | ABA:124085024 STE 125: 170, W | ELECTION RD 84020 DRAPER, UNITED | STATES | /9181470105047 32109 | //FW124085024 | IRVTUS3N |
| 610210506890 | U.S.A. | ONEWEST BANK, FSB LA VERNE | ABA:322270288 2111, BONITA AVE | 91750 LA VERNE, CALIFORNI UNITED | STATES | /1227013233 | //FW322270288 | IRVTUS3N |
| 610210506905 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL, DR 55057 | NORTHFIELD, MIN UNITED STATES | | /0031255025 | //FW291074722 | IRVTUS3N |
| 610210506921 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1062624532988 | | IRVTUS3N |
| 610210506939 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | ABA:121181866 SUITE 4330: 707, | WILSHIRE BOULEVARD 90017 UNITED | STATES | /0496405853 | //FW121181866 | IRVTUS3N |
| 610210506947 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1277539118 | //FW121000248 | IRVTUS3N |
| 610210506955 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /907256237765 | //FW021000021 | CHASUS33 |
| 610210506963 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210506971 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | NEDERLAND BANKING CENTER ABA:113000 | 023 1308, BOSTON AVE 77627 NEDERLAN | D, TEXAS UNITED STATES | /586015888116 | //FW113000023 | BOFAUS3N |
| 610210506997 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /920109677 | | IRVTUS3N |
| 610210507008 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000443707825 | | BOFAUS3N |
| 610210507016 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /6709193994 | | CHASUS33 |
| 610210507032 | U.S.A. | CHITTENDEN TRUST COMPANY, A | DIVISIOBENNINGTON ABA:011600062 | 401, MAIN ST 05201 BENNINGTON, | VERMONT UNITED STATES | /650214994 | //FW011600062 | IRVTUS3N |
| 610210508525 | U.S.A. | TECHNOLOGY CU SAN JOSE | ABA:121181976 STE 100: 2010, N 1ST | ST 95131 SAN JOSE, CU UNITED STATES | | /1110000355306 | //FW121181976 | IRVTUS3N |
| 610210508567 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483035241590 | | BOFAUS3N |
| 610210508575 | U.S.A. | MICHIGAN STATE UNIVERSITY FEDERAL | CEAST LANSING MSUCUS44 3777, WEST | ROAD 48823 EAST LANSING, MICHIGAN | UNITED STATES | /032377471 | | IRVTUS3N |
| 610210508583 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210508630 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /946129038 | //FW122100024 | CHASUS33 |
| 610210508848 | U.S.A. | UNITED HERITAGE CU AUSTIN | ABA:314977188 12208, N MOPAC 78758 | AUSTIN, TEXAS UNITED STATES | | /881000230237 | //FW314977188 | IRVTUS3N |
| 610210508656 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1833644451 | | IRVTUS3N |
| 610210508672 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /5283780608 | //FW122000247 | IRVTUS3N |
| 610210508680 | U.S.A. | PREMIER BANK MAIN ABA:063114108 | 3110, CAPITAL CIRCLE NE 32308 | TALLAHASSEE, UNITED STATES | | /653237400 | //FW063114108 | IRVTUS3N |
| 610210508698 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /127533664 | //FW314074269 | IRVTUS3N |
| 610210508703 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /10005691281 | //FW031309123 | IRVTUS3N |
| 610210508711 | U.S.A. | OKLAHOMA EMPL CU STILES | ABA:303085418 3020, N STILES AVE | 73105 OKLAHOMA CITY, OK UNITED | STATES | /1682209 | //FW303085418 | IRVTUS3N |
| 610210508729 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1277539118 | //FW121000248 | IRVTUS3N |
| 610210508745 | U.S.A. | INDIANA MEMBERS CU INDIANAPOLIS | ABA:274074040 5103, MADISON AVE | 46227 INDIANAPOLIS, INDI UNITED | STATES | /110006321945 | //FW274074040 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210508779 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2154 |
| 610210508787 | 4,979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2155 |
| 610210508818 | 1,860.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2156 |
| 610210508826 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2157 |
| 610210508834 | 8,979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2158 |
| 610210508842 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2159 |
| 610210508850 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2160 |
| 610210508876 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2161 |
| 610210508884 | 3,240.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2162 |
| 610210508892 | 190.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2163 |
| 610210508915 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2164 |
| 610210508949 | 858.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2165 |
| 610210508965 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2166 |
| 610210509026 | 9,979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2167 |
| 610210509068 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2168 |
| 610210509084 | 72.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2169 |
| 610210509092 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2170 |
| 610210509107 | 978.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2171 |
| 610210509131 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2172 |
| 610210509149 | 15,317.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2173 |
| 610210509165 | 7,857.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2174 |
| 610210509212 | 3,776.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2175 |
| 610210509466 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2176 |
| 610210509505 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2177 |
| 610210509539 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2178 |
| 610210509555 | 899.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2179 |
| 610210509563 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2180 |
| 610210509571 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2181 |
| 610210509589 | 356.90 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2182 |
| 610210509597 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | 4/12/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2183 |
| 610210509602 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 2184 |
| 610210509636 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2185 |
| 610210509652 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2186 |
| 610210509686 | 197.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2187 |
| 610210509717 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2188 |
| 610210509741 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2189 |
| 610210509767 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2190 |
| 610210509791 | 122.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2191 |
| 610210509814 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2192 |
| 610210509830 | 476.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2193 |
| 610210509848 | 335.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2194 |
| 610210509937 | 212.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2195 |
| 610210509953 | 86.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2196 |
| 610210509979 | 219.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2197 |
| 610210509995 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2198 |
| 610210510009 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2199 |
| 610210510017 | 2,779.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2200 |
| 610210510025 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2201 |
| 610210510033 | 184.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2202 |
| 610210510059 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2203 |
| 610210510083 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2204 |
| 610210510130 | 239.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2205 |
| 610210510180 | 631.77 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2206 |
| 610210510198 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2207 |
| 610210510211 | 58.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2208 |
| 610210510229 | 682.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2209 |
| 610210510237 | 979.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2210 |
| 610210510245 | 248.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2211 |
| 610210510261 | 474.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2212 |
| 610210510279 | 824.71 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2213 |
| 610210510295 | 923.50 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2214 |
| 610210510300 | 948.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2215 |
| 610210510504 | 818.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2216 |
| 610210510512 | 9,978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2217 |
| 610210510538 | 553.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2218 |
| 610210510546 | 157.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2219 |
| 610210510562 | 236.17 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2220 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210508779 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /980698488 | /FW044000037 | CHASUS33 |
| 610210508787 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /1010217902951 | /FW125103138 | IRVTUS3N |
| 610210508818 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /1641084806004 | /FW121000358 | BOFAUS3N |
| 610210508826 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | ABA:121181866 SUITE 4330: 707, | WILSHIRE BOULEVARD 90017 UNITED | STATES | /0496405853 | /FW121181866 | IRVTUS3N |
| 610210508834 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483035241590 | | BOFAUS3N |
| 610210508842 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /3942126207 | | CHASUS33 |
| 610210508850 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /197683350 | /FW322271627 | CHASUS33 |
| 610210508876 | U.S.A. | CHARTER ONE, A DIVISION OF RBS | CITIWYANDOTTE ABA:241070417 3058, | 1ST ST 48192 WYANDOTTE, MICHIGAN | UNITED STATES | /3280229734 | /FW241070417 | IRVTUS3N |
| 610210508884 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1500213473 | | IRVTUS3N |
| 610210508892 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /2426318869 | | IRVTUS3N |
| 610210508915 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /6504873156 | | IRVTUS3N |
| 610210508949 | U.S.A. | UNIVERSITY OF WISCONSIN CU MADISON | ABA:275979076 3500, UNIVERSITY AVE | 53705 MADISON, WISCON UNITED STATES | | /0383082901 | /FW275979076 | IRVTUS3N |
| 610210508965 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2706743149 | /FW121042882 | IRVTUS3N |
| 610210509026 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /6340493028 | | IRVTUS3N |
| 610210509068 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | IRVTUS3N |
| 610210509084 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3955678952 | | IRVTUS3N |
| 610210509092 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL, STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /920109677 | | IRVTUS3N |
| 610210509107 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000116736108 | /FW061000104 | IRVTUS3N |
| 610210509131 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | /FW061000104 | IRVTUS3N |
| 610210509149 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210509165 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL, STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /928120790 | | IRVTUS3N |
| 610210509212 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /025618017 | /FW121100782 | IRVTUS3N |
| 610210509466 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6985444345 | | IRVTUS3N |
| 610210509505 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMITT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | /FW314074269 | IRVTUS3N |
| 610210509539 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATICARROLLTOWNE ABA:052001632 | 6400, RIDGE RD 21784 ELDERSBURG, | MARYLAND UNITED STATE | /003929496598 | /FW052001633 | BOFAUS3N |
| 610210509555 | U.S.A. | PROVIDENT CU REDWOOD CITY | ABA:321171731 303, TWIN DOLPHIN DR | 94065 REDWOOD CITY, C UNITED STATES | | /001906528904 | /FW321171731 | IRVTUS3N |
| 610210509563 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL, STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /40806826U1154931 | | IRVTUS3N |
| 610210509571 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000128742284 | /FW061000104 | IRVTUS3N |
| 610210509589 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24-1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483031543593 | /FW021000322 | BOFAUS3N |
| 610210509597 | U.S.A. | GE CAPITAL RETAIL BANK DRAPER | ABA:124085024 STE 125: 170, W | ELECTION RD 84020 DRAPER, UNITED | STATES | /9181470105047342219 | /FW124085024 | IRVTUS3N |
| 610210509602 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210509636 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210509652 | U.S.A. | TRUMARK FINANCIAL CU NORTHBROOK | ABA:236084243 1000, NORTHBROOK DR | 19053 TREVOSE, PENNSYL UNITED | STATES | /000585190 | /FW236084243 | IRVTUS3N |
| 610210509686 | U.S.A. | ONEWEST BANK, FSB LA VERNE | ABA:322270288 2111, BONITA AVE | 91750 LA VERNE, CALIFORNI UNITED | STATES | /1227013233 | /FW322270288 | IRVTUS3N |
| 610210509717 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /000000948514195 | /FW044000037 | CHASUS33 |
| 610210509741 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4243839500 | /FW263182817 | IRVTUS3N |
| 610210509767 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | /109006029826 | /FW325181028 | IRVTUS3N |
| 610210509791 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /4001293745U | /FW321171184 | IRVTUS3N |
| 610210509814 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | FORRESTAL ABA:031207607 500, | COLLEGE RD EAST 08540 PRINCETON, | NEW UNITED STATES | /8020376386 | /FW031207607 | IRVTUS3N |
| 610210509830 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /0375056819 | /FW122000247 | IRVTUS3N |
| 610210509848 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /752322354 | /FW071000013 | CHASUS33 |
| 610210509937 | U.S.A. | CFCU COMMUNITY CU ITHACA | ABA:221381540 1030, CRAFT RD 14850 | ITHACA, NEW YORK UNITED STATES | | /1937791 | /FW221381540 | IRVTUS3N |
| 610210509953 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL, STREET | 10286 NEW YORK, NEW YORK UNITED STATES | | /8900624744 | | IRVTUS3N |
| 610210509979 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNITED STATES | /00004466936693 | /FW026009593 | BOFAUS3N |
| 610210509995 | U.S.A. | UNION BANK, N.A. PORTLAND | ABA:123000068 407, SOUTHWEST | BROADWAY 97205 PORTLAND, OR UNITED | STATES | /0032059685 | /FW123000068 | IRVTUS3N |
| 610210510009 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | CAPITAL ONE DRIVE 22102~3491 | MCLEAN, UNITED STATES | /8315426872 | /FW051405515 | IRVTUS3N |
| 610210510017 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /6709193994 | | CHASUS33 |
| 610210510025 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000278 | /FW072402157 | IRVTUS3N |
| 610210510033 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) ABA:054565G | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /00464388358 | | BOFAUS3N |
| 610210510059 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /040016032167 | /FW321171184 | IRVTUS3N |
| 610210510083 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | CLARKSBURG MAIN ABA:051503394 100, | S FOURTH ST 26301 CLARKSBURG, WEST | VI UNITED STATES | /5270120751 | /FW051503394 | IRVTUS3N |
| 610210510130 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | BOXFORD ABA:211370545 7, ELM ST | 01921 BOXFORD, MASSACHUSETTS UNITED | STATES | /0046606778 | /FW211370545 | BOFAUS3N |
| 610210510180 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /880017546 | | CHASUS33 |
| 610210510198 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL, STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /907528064 | | IRVTUS3N |
| 610210510211 | U.S.A. | TWO RIVERS BANK AND TRUST ROOSEVEL | BANKING CENTER ABA:073900577 | ROOSEVELT AND WEST AVE 52601 | BURLINGTON, I UNITED ST | /1740911 | /FW073900577 | IRVTUS3N |
| 610210510229 | U.S.A. | ONEWEST BANK, FSB LA VERNE | ABA:322270288 2111, BONITA AVE | 91750 LA VERNE, CALIFORNI UNITED | STATES | /1227013233 | /FW322270288 | IRVTUS3N |
| 610210510237 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /152313489296 | /FW081000210 | IRVTUS3N |
| 610210510245 | U.S.A. | TCF NATIONAL BANK SIOUX FALLS | ABA:291070001 2508, S LOUISE AVE | 57106 SIOUX FALLS, SOUT UNITED STATES | | /885U138126 | /FW291070001 | IRVTUS3N |
| 610210510261 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /6006200959 | | IRVTUS3N |
| 610210510279 | U.S.A. | METRO CU CHELSEA~BROADWAY | ABA:211381990 365, BROADWAY 02150 | CHELSEA, MASSACHUSETTS UNITED | STATES | /000070652720 | /FW211381990 | IRVTUS3N |
| 610210510295 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNITED STATES | /00003225767B | /FW026009593 | BOFAUS3N |
| 610210510504 | U.S.A. | M AND T BANK NEW YORK MANTUS33 | FLOOR S: 350, PARK AVENUE 10017 NEW | YORK, NEW UNITED STATES | | /9861651991 | | IRVTUS3N |
| 610210510504 | U.S.A. | UNITED HERITAGE CU AUSTIN | ABA:314977188 12208, N MOPAC 78758 | AUSTIN, TEXAS UNITED STATES | | /8810002830237 | /FW314977188 | IRVTUS3N |
| 610210510512 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1277539118 | /FW121000248 | IRVTUS3N |
| 610210510538 | U.S.A. | UNION BANK N.A. NEW YORK BOFCUS33 | FLOOR 11: 551, MADISON AVE 10022 | NEW YORK, NEW UNITED STATES | | /0013344999 | | IRVTUS3N |
| 610210510546 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /4422244296 | | CHASUS33 |
| 610210510562 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210510588 | 725.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2221 |
| 610210510619 | 178.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2222 |
| 610210510635 | 665.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2223 |
| 610210510643 | 396.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2224 |
| 610210510651 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2225 |
| 610210510669 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2226 |
| 610210510708 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2227 |
| 610210510732 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2228 |
| 610210510740 | 99,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2229 |
| 610210510758 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2230 |
| 610210510774 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2231 |
| 610210510782 | 4,037.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2232 |
| 610210510839 | 929.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2233 |
| 610210510928 | 205.67 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2234 |
| 610210511013 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2235 |
| 610210511039 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2236 |
| 610210511047 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2237 |
| 610210511055 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2238 |
| 610210511063 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2239 |
| 610210511071 | 24,146.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2240 |
| 610210511089 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2241 |
| 610210511102 | 3,467.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2242 |
| 610210511110 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2243 |
| 610210511128 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2244 |
| 610210511144 | 349.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2245 |
| 610210511152 | 237.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2246 |
| 610210511160 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2247 |
| 610210511225 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2248 |
| 610210511283 | 7,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2249 |
| 610210511291 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2250 |
| 610210511306 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2251 |
| 610210511330 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2252 |
| 610210511348 | 480.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2253 |
| 610210511411 | 579.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2254 |
| 610210511453 | 712.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2255 |
| 610210511479 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2256 |
| 610210511526 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2257 |
| 610210511576 | 122.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2258 |
| 610210511592 | 845.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2259 |
| 610210511657 | 729.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2260 |
| 610210511673 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2261 |
| 610210511681 | 977.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2262 |
| 610210511699 | 379.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2263 |
| 610210511738 | 131.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2264 |
| 610210511788 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2265 |
| 610210511835 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2266 |
| 610210511843 | 9,969.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2267 |
| 610210511893 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2268 |
| 610210511932 | 925.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2269 |
| 610210511940 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2270 |
| 610210511966 | 465.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2271 |
| 610210511990 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2272 |
| 610210512035 | 973.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2273 |
| 610210512043 | 4,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2274 |
| 610210512085 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2275 |
| 610210512093 | 198.43 | 1131605 | MT.GOX CO.LTD. | | | | 4/16/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2276 |
| 610210512140 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2277 |
| 610210512409 | 775.75 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2278 |
| 610210512425 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2279 |
| 610210512475 | 3,067.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2280 |
| 610210512491 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2281 |
| 610210512506 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2282 |
| 610210512514 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2283 |
| 610210512522 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2284 |
| 610210512549 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2285 |
| 610210512556 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2286 |
| 610210512564 | 849.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2287 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210510588 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | 3215989439 | //FW125103138 | IRVTUS3N |
| 610210510619 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | 3597504772 | //FW121000248 | IRVTUS3N |
| 610210510635 | U.S.A. | PUBLIC SERVICE CU DENVER | ABA:302075830 7055, E EVANS 80224 | DENVER, COLORADO UNITED STATES | | 100287146 | //FW302075830 | IRVTUS3N |
| 610210510643 | U.S.A. | CFCU COMMUNITY CU ITHACA | ABA:221381540 1030, CRAFT RD 14850 | ITHACA, NEW YORK UNITED STATES | | 1937791 | //FW221381540 | IRVTUS3N |
| 610210510651 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | 2125840104 | //FW124003116 | IRVTUS3N |
| 610210510669 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000443707825 | | BOFAUS3N |
| 610210510708 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | 000000919208447 | //FW267084131 | CHASUS33 |
| 610210510732 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL, DR 55057 | NORTHFIELD, MN UNITED STATES | | 00312950025 | //FW291074722 | CHASUS33 |
| 610210510740 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | 4400-01077114 | //FW121202211 | IRVTUS3N |
| 610210510758 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | 003815300536 | //FW021200339 | BOFAUS3N |
| 610210510774 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 4968169893 | | IRVTUS3N |
| 610210510782 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | 21313-85300 | //FW124003116 | IRVTUS3N |
| 610210510839 | U.S.A. | REGIONS BANK BELL SHOALS | ABA:063104668 3522, BELL, SHOALS RD | 33594 VALRICO, FLORID UNITED STATES | | 0066250196 | //FW063104668 | IRVTUS3N |
| 610210510928 | U.S.A. | REGIONS BANK ARKADELPHIA MAIN | ABA:082000109 506, MAIN ST 71923 | ARKADELPHIA, ARKANSAS UNITED STATES | | 0158587187 | //FW082000109 | IRVTUS3N |
| 610210511013 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | 905796892 | //FW044000037 | CHASUS33 |
| 610210511039 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | 946129038 | //FW122100024 | CHASUS33 |
| 610210511047 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 907528064 | | IRVTUS3N |
| 610210511055 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100 N TRYON | ST 28202 CHARLOTTE, UNI | 004277240181 | //FW026009593 | BOFAUS3N |
| 610210511063 | U.S.A. | CITIBANK N.A. PALO ALTO-250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | 040016032167 | //FW321171184 | IRVTUS3N |
| 610210511071 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 0973900733 | //FW322271627 | CHASUS33 |
| 610210511089 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | 980698488 | //FW044000037 | CHASUS33 |
| 610210511102 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CAL UNITED | STATES | 025618017 | //FW121100782 | IRVTUS3N |
| 610210511110 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | 4400-1807584 | //FW121202211 | IRVTUS3N |
| 610210511128 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 197683350 | //FW322271627 | CHASUS33 |
| 610210511144 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | 871374930 | | CHASUS33 |
| 610210511152 | U.S.A. | CITIZENS INDEPENDENT BANK SAINT | LOUIS PARK ABA:091016566 5000, W | 36TH ST 55416 SAINT LOUIS PARK, MI | UNITED STATES | 59790 | | IRVTUS3N |
| 610210511160 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3587545391 | //FW325081403 | IRVTUS3N |
| 610210511225 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 920109677 | | IRVTUS3N |
| 610210511283 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | 929852945 | | CHASUS33 |
| 610210511291 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3560114709 | //FW325081403 | IRVTUS3N |
| 610210511306 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 483035241590 | | BOFAUS3N |
| 610210511330 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | 63404952028 | | IRVTUS3N |
| 610210511348 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | 00000634635146 | | CHASUS33 |
| 610210511411 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | 457023103935 | | BOFAUS3N |
| 610210511453 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | 4263434775 | //FW026013673 | IRVTUS3N |
| 610210511479 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 003345020906 | | BOFAUS3N |
| 610210511526 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | 9840543953 | //FW101000695 | IRVTUS3N |
| 610210511576 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 7001375349 | //FW256074974 | IRVTUS3N |
| 610210511592 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | 10005691281 | //FW031309123 | IRVTUS3N |
| 610210511657 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | 0001026131-S01 | //FW272480678 | IRVTUS3N |
| 610210511673 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | 109006029826 | //FW325181028 | IRVTUS3N |
| 610210511681 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | 1000116736108 | //FW061000104 | IRVTUS3N |
| 610210511699 | U.S.A. | USC CU LOS ANGELES ABA:322079557 | 2ND FL: 1025, W 34TH ST, KING HALL, | 90089 UNITED STATES | | 8437808 | //FW322079557 | IRVTUS3N |
| 610210511738 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | 8834427612 | //FW121042882 | IRVTUS3N |
| 610210511788 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | 633984418 | //FW021001088 | IRVTUS3N |
| 610210511835 | U.S.A. | FIRST ARKANSAS BANK AND TRUST | GRAVEL RIDGE ABA:082007649 14905, | HWY 107 72076 GRAVEL RIDGE, ARKANSA | UNITED STATES | 19480747 | //FW082007649 | IRVTUS3N |
| 610210511843 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | 107002192~7692143871 | //FW125103138 | IRVTUS3N |
| 610210511893 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 2460486000 | //FW256074974 | IRVTUS3N |
| 610210511932 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 229032732444 | | BOFAUS3N |
| 610210511940 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPASCOAG ABA:011500010 1, | FOUNTAIN SQ 02859 PASCOAG, RHODE | ISLAND UNITED STATES | 394002215100 | //FW011500010 | BOFAUS3N |
| 610210511966 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | 4241562555 | //FW041000124 | IRVTUS3N |
| 610210511990 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | 227000278 | //FW072402157 | IRVTUS3N |
| 610210512035 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 9973046339 | | IRVTUS3N |
| 610210512043 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | 101021790291 | //FW125103138 | IRVTUS3N |
| 610210512085 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | 4243839500 | //FW263182817 | IRVTUS3N |
| 610210512093 | U.S.A. | GE CAPITAL RETAIL BANK DRAPER | ABA:124085024 STE 125: 170, W | ELECTION RD 84020 DRAPER, UNITED | STATES | 65271701305548497 | //FW124085024 | IRVTUS3N |
| 610210512140 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTER ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | 1826416529 | //FW111000614 | CHASUS33 |
| 610210512409 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | 610892371 | //FW021001088 | CHASUS33 |
| 610210512425 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 483035241590 | | BOFAUS3N |
| 610210512475 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | 6709193994 | | CHASUS33 |
| 610210512491 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | 4243839500 | //FW263182817 | IRVTUS3N |
| 610210512506 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | 003815300536 | //FW021200339 | BOFAUS3N |
| 610210512514 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | 2043559314 | | BOFAUS3N |
| 610210512522 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | 9840543953 | //FW101000695 | IRVTUS3N |
| 610210512548 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 907528064 | | IRVTUS3N |
| 610210512556 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | 009493443694 | //FW011000138 | BOFAUS3N |
| 610210512564 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | 871374930 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210512572 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2288 |
| 610210512580 | 906.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2289 |
| 610210512661 | 402.66 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2290 |
| 610210512695 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2291 |
| 610210512726 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2292 |
| 610210512768 | 207.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2293 |
| 610210512776 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2294 |
| 610210512792 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2295 |
| 610210512857 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2296 |
| 610210512873 | 978.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2297 |
| 610210512881 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2298 |
| 610210512962 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2299 |
| 610210513015 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2300 |
| 610210513023 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2301 |
| 610210513049 | 541.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2302 |
| 610210513104 | 267.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2303 |
| 610210513146 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2304 |
| 610210513201 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2305 |
| 610210513235 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2306 |
| 610210513285 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2307 |
| 610210513293 | 729.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2308 |
| 610210513382 | 968.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2309 |
| 610210513439 | 99,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2310 |
| 610210513447 | 976.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2311 |
| 610210513455 | 79.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2312 |
| 610210513471 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2313 |
| 610210513497 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2314 |
| 610210513730 | 8,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2315 |
| 610210513837 | 9,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2316 |
| 610210513853 | 9,979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2317 |
| 610210513879 | 9,479.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2318 |
| 610210514053 | 9,979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2319 |
| 610210514079 | 2,134.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2320 |
| 610210514150 | 93,082.58 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2321 |
| 610210514207 | 9,979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2322 |
| 610210514265 | 1,067.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2323 |
| 610210514304 | 9,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2324 |
| 610210514312 | 1,034.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2325 |
| 610210514354 | 4,300.91 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2326 |
| 610210514370 | 3,479.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2327 |
| 610210514388 | 9,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2328 |
| 610210514401 | 9,979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2329 |
| 610210514435 | 14,333.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2330 |
| 610210514443 | 99,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2331 |
| 610210514508 | 9,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2332 |
| 610210514524 | 5,815.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2333 |
| 610210514574 | 9,880.33 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2334 |
| 610210514582 | 3,168.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2335 |
| 610210514621 | 4,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2336 |
| 610210514655 | 4,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2337 |
| 610210514663 | 9,979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2338 |
| 610210514697 | 3,479.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2339 |
| 610210514702 | 9,459.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2340 |
| 610210514809 | 86,097.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2341 |
| 610210514817 | 3,701.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2342 |
| 610210514914 | 927.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2343 |
| 610210514922 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2344 |
| 610210514930 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2345 |
| 610210514948 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2346 |
| 610210514956 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2347 |
| 610210514964 | 92.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2348 |
| 610210514972 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2349 |
| 610210514980 | 933.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2350 |
| 610210514998 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2351 |
| 610210515009 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2352 |
| 610210515025 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2353 |
| 610210515033 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2354 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210512572 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /980698488 | //FW044000037 | CHASUS33 |
| 610210512580 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3590544356 | //FW325081403 | CHASUS33 |
| 610210512661 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /000408167942 | | BOFAUS3N |
| 610210512695 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL. 820, FOLLIN | LN UNITED STATES | | /2460486000 | //FW256074974 | CHASUS33 |
| 610210512726 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY. WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210512768 | U.S.A. | WELLS FARGO BANK, N.A. (NEW YORK | INTERNATIONAL BRANCH) ABA:026005092 | 375, PARK AVENUE: NY 4080 10152 NEW | YORK, UNITED STATES | /2144404981 | //FW026005092 | CHASUS33 |
| 610210512726 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /40806826U1154931 | | CHASUS33 |
| 610210512792 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | ABA:121181866 SUITE 4330. 707, | WILSHIRE BOULEVARD 90017 UNITED | STATES | /0496405853 | //FW121181866 | CHASUS33 |
| 610210512857 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /4968169893 | | CHASUS33 |
| 610210512873 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL DR 55057 | NORTHFIELD, MIN UNITED STATES | | /00312950025 | //FW291074722 | CHASUS33 |
| 610210512881 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3884967454 | | CHASUS33 |
| 610210512962 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 45TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004763109993 | //FW026013673 | CHASUS33 |
| 610210513015 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:11000614 | STE 150. 5400, LBJ FRWY 75240 | DALLAS, TEX UNION STAT | /1826416529 | //FW111000614 | CHASUS33 |
| 610210513023 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /880917546 | | CHASUS33 |
| 610210513049 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL. | RD 89502 RENO, NEVADA UNITED STATES | | /440014295370 | //FW121202211 | CHASUS33 |
| 610210513104 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /9739045780 | //FW121000248 | CHASUS33 |
| 610210513146 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /63404952028 | | CHASUS33 |
| 610210513201 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /000000948514195 | //FW044000037 | CHASUS33 |
| 610210513235 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL. | RD 89502 RENO, NEVADA UNITED STATES | | /4400--18807584 | //FW121202211 | CHASUS33 |
| 610210513285 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /3584517773 | //FW021000021 | CHASUS33 |
| 610210513293 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /0001026131--S01 | //FW272480678 | CHASUS33 |
| 610210513382 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3162018490 | //FW322271627 | CHASUS33 |
| 610210513439 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /457493281 | | CHASUS33 |
| 610210513447 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000116736108 | //FW061000104 | CHASUS33 |
| 610210513455 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898014639527 | | BOFAUS3N |
| 610210513471 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /793185174 | //FW021000021 | CHASUS33 |
| 610210513497 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004277240181 | //FW026009593 | BOFAUS3N |
| 610210513730 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483035241590 | | BOFAUS3N |
| 610210513837 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /849261854 | | CHASUS33 |
| 610210513853 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /849261854 | | CHASUS33 |
| 610210513879 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | CHASUS33 |
| 610210514053 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /4968169893 | | CHASUS33 |
| 610210514079 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210514150 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL.: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2015978683 | //FW256072691 | CHASUS33 |
| 610210514207 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /63404952028 | | CHASUS33 |
| 610210514265 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | CHASUS33 |
| 610210514304 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /4968169893 | | CHASUS33 |
| 610210514312 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000134370427 | | CHASUS33 |
| 610210514354 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1000299238213 | | CHASUS33 |
| 610210514370 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210514388 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /849261854 | | CHASUS33 |
| 610210514401 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483035241590 | | BOFAUS3N |
| 610210514435 | POLAND | BRE BANK S.A. (FORMERLY: BANK | ROZWOJU/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | |
| 610210514443 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196--221 | //FW021000021 | CHASUS33 |
| 610210514508 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000031757677 | //FW026009593 | BOFAUS3N |
| 610210514524 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /880017546 | | CHASUS33 |
| 610210514574 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /4968169893 | | CHASUS33 |
| 610210514582 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /634566531 | //FW102001017 | CHASUS33 |
| 610210514621 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | CHASUS33 |
| 610210514655 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | CHASUS33 |
| 610210514663 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /849261854 | | CHASUS33 |
| 610210514697 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134--40, | SPRINGFIELD BOULEVARD 11413 SPRING | | /0672217330 | //FW021272723 | CHASUS33 |
| 610210514754 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /127533664 | //FW314074269 | CHASUS33 |
| 610210514809 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL.: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2015978683 | //FW256072691 | CHASUS33 |
| 610210514817 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:11000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW11000358 | BOFAUS3N |
| 610210514914 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210514922 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) ABA:051405515 1680, | CAPITAL ONE DRIVE 22102--3491 | MCLEAN, UNITED STATES | /8315426872 | //FW051405515 | CHASUS33 |
| 610210514935 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210514948 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004763109993 | //FW026013673 | CHASUS33 |
| 610210514956 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000278 | //FW072402157 | CHASUS33 |
| 610210514964 | U.S.A. | SUNTRUST BANK BRADENTON SNTRUS3ABR | BRADENTON, FLORIDA UNITED STATES | | | /1000143817657 | | CHASUS33 |
| 610210514972 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000116736108 | //FW061000104 | CHASUS33 |
| 610210514980 | U.S.A. | ALLIANT CU CHICAGO ABA:271081528 | 11545, W TOUHY AVE 60666 CHICAGO, | ILLINOIS UNITED STATES | | /05560717 | //FW271081528 | CHASUS33 |
| 610210514998 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL. | RD 89502 RENO, NEVADA UNITED STATES | | /4400176627983 | //FW121202211 | CHASUS33 |
| 610210515009 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /793185174 | //FW021000021 | CHASUS33 |
| 610210515025 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | | BOFAUS3N |
| 610210515033 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /10706240 | //FW211391825 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210515041 | 123.51 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2355 |
| 610210515067 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2356 |
| 610210515083 | 898.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2357 |
| 610210515091 | 479.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2358 |
| 610210515122 | 648.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2359 |
| 610210515148 | 628.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2360 |
| 610210515156 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2361 |
| 610210515164 | 879.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2362 |
| 610210515172 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2363 |
| 610210515180 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2364 |
| 610210515198 | 282.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2365 |
| 610210515229 | 579.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2366 |
| 610210515237 | 207.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2367 |
| 610210515261 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2368 |
| 610210515279 | 179.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2369 |
| 610210515287 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2370 |
| 610210515295 | 629.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2371 |
| 610210515300 | 920.38 | 1131605 | MT.GOX CO.LTD. | | | | 4/22/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2372 |
| 610210515334 | 389.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2373 |
| 610210515342 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2374 |
| 610210515350 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2375 |
| 610210515376 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2376 |
| 610210515384 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2377 |
| 610210515392 | 978.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2378 |
| 610210515407 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2379 |
| 610210515465 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2380 |
| 610210515481 | 974.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2381 |
| 610210515512 | 200.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2382 |
| 610210515520 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2383 |
| 610210515546 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2384 |
| 610210515562 | 175.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2385 |
| 610210515596 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2386 |
| 610210515601 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2387 |
| 610210515627 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2388 |
| 610210515635 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2389 |
| 610210515669 | 479.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2390 |
| 610210515708 | 176.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2391 |
| 610210515716 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2392 |
| 610210515724 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2393 |
| 610210515740 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | 4/22/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2394 |
| 610210515758 | 365.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2395 |
| 610210515774 | 186.77 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2396 |
| 610210515790 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | 4/22/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2397 |
| 610210515847 | 382.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2398 |
| 610210515855 | 979.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2399 |
| 610210515863 | 204.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2400 |
| 610210515902 | 461.65 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2401 |
| 610210515928 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2402 |
| 610210515952 | 370.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2403 |
| 610210515960 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2404 |
| 610210515978 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | 4/22/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2405 |
| 610210515994 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2406 |
| 610210516013 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2407 |
| 610210516021 | 229.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2408 |
| 610210516055 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2409 |
| 610210516063 | 104.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2410 |
| 610210516089 | 968.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2411 |
| 610210516102 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2412 |
| 610210516110 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2413 |
| 610210516128 | 568.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2414 |
| 610210516178 | 253.34 | 1131605 | MT.GOX CO.LTD. | | | | 4/22/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2415 |
| 610210516217 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2416 |
| 610210516241 | 177.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2417 |
| 610210516267 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2418 |
| 610210516275 | 673.83 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2419 |
| 610210516291 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2420 |
| 610210516306 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2421 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210515041 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | HENRY CLAY ABA:031100089 DUPONT | EXPERIMENTAL STATION 19898 WILMINGT | UNITED STATES | /5605536601 | //FW031100089 | CHASUS33 |
| 610210515067 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | DOWNTOWN–TEXARKANA ABA:111901014 | 100, W BROAD ST 75501 TEXARKANA, | TEXAS UNITED STATES | /3751151501 | //FW111901014 | CHASUS33 |
| 610210515083 | U.S.A. | OREGON COMMUNITY CU EUGENE | ABA:323274461 2880, CHAD DR 97408 | EUGENE, OREGON UNITED STATES | | /1133400183 | //FW323274461 | CHASUS33 |
| 610210515091 | U.S.A. | UNITED BANK FAIRFAX ABA:056004445 | 11185, FAIRFAX BLVD 22030 FAIRFAX, | VIRGINI UNITED STATES | /0070497789 | //FW056004445 | CHASUS33 |
| 610210515122 | U.S.A. | BELLCO CU GREENWOOD VILLAGE | ABA:302075018 STE 400 N: 7600, E | ORCHARD RD 80111 GREEN UNITED | STATES | /0153732983 | //FW302075018 | CHASUS33 |
| 610210515148 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3317262776 | | CHASUS33 |
| 610210515156 | U.S.A. | SUNTRUST BANK CHESAPEAKE | ABA:051000020 2421, BAINBRIDGE BLVD | 23324 CHESAPEAKE, VI UNITED STATES | | /1000152923685 | //FW051000020 | CHASUS33 |
| 610210515164 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2018273090 | | CHASUS33 |
| 610210515172 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /3584517773 | //FW021000021 | CHASUS33 |
| 610210515180 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | CHASUS33 |
| 610210515198 | U.S.A. | PREMIER AMERICA CU CHATSWORTH | ABA:322283990 19867, PRAIRIE ST | 91311 CHATSWORTH, CALIFO UNITED | STATES | /9594763568 | //FW322283990 | CHASUS33 |
| 610210515229 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2005092065 | //FW256072691 | CHASUS33 |
| 610210515237 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /9454284085 | | CHASUS33 |
| 610210515261 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210515279 | U.S.A. | LAKELAND BANK BUTLER ABA:021205376 | 1410, RTE 23 07405 BUTLER, NEW | JERSEY UNITED STATES | | /541023994 | //FW021205376 | CHASUS33 |
| 610210515287 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /6006200959 | | CHASUS33 |
| 610210515295 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /0953404292 | | CHASUS33 |
| 610210515300 | U.S.A. | METABANK CORDOVA ABA:084003997 | 7000, GOODLETT FARMS PKWY 18016 | CORDOVA, T UNITED STATES | | /4727761020382202 | //FW084003997 | CHASUS33 |
| 610210515334 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, UNITED STATES | | /15924–01021 | | BOFAUS3N |
| 610210515342 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /907528064 | | CHASUS33 |
| 610210515350 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATE | /892455759 | //FW022300173 | CHASUS33 |
| 610210515376 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /003815300536 | //FW021200339 | BOFAUS3N |
| 610210515384 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HG BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /2460486000 | //FW256074974 | CHASUS33 |
| 610210515392 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /3884967454 | | CHASUS33 |
| 610210515407 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL DR 55057 | NORTHFIELD, MIN UNITED STATES | | /00312950025 | //FW291074722 | CHASUS33 |
| 610210515465 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /905796892 | //FW044000037 | CHASUS33 |
| 610210515481 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000116736108 | //FW061000104 | CHASUS33 |
| 610210515512 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1828108195 | | CHASUS33 |
| 610210515520 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7385, SECOR RD 48144 | LAMBERTVILLE, MICHGA UNITED STATES | | /27000278 | //FW072402157 | CHASUS33 |
| 610210515546 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004763109993 | //FW026013673 | CHASUS33 |
| 610210515562 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATROCKLEDGE ABA:063107513 | 201, BARTON BLVD 32955 ROCKLEDGE, | FLORIDA UNITED STATES | /1010067549360 | //FW063107513 | CHASUS33 |
| 610210515596 | U.S.A. | SUNTRUST BANK ORLANDO SNTRUS3AORL | ORLANDO, FLORIDA UNITED STATES | | | /1000142691772 | | CHASUS33 |
| 610210515601 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | //FW026009593 | BOFAUS3N |
| 610210515627 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, | ST 28202 CHARLOTTE, UN | /132393131 | //FW314074269 | CHASUS33 |
| 610210515635 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /793185174 | //FW021000021 | CHASUS33 |
| 610210515669 | U.S.A. | SUNWEST FCU PHOENIX ABA:322172506 | 11839, N 28TH DR 85029 PHOENIX, | ARIZONA UNITED STATES | | /851038 | //FW322172506 | CHASUS33 |
| 610210515708 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /381028738934 | //FW026009593 | BOFAUS3N |
| 610210515716 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210515724 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATICARROLLTOWNE ABA:052001633 | 6400, RIDGE RD 21784 ELDERSBURG, | MARYLAND UNITED STATE | /003929496598 | //FW052001633 | BOFAUS3N |
| 610210515740 | U.S.A. | VERITY CU SEATTLE ABA:325081885 STE | 102: 11027, MERIDIAN AVE N 98133 | SEAT UNITED STATES | | /6261120 | //FW325081885 | CHASUS33 |
| 610210515758 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /4942789954 | //FW325070760 | CHASUS33 |
| 610210515774 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /000000868783689 | //FW325070760 | CHASUS33 |
| 610210515790 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /91930459 | //FW031176110 | CHASUS33 |
| 610210515847 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210515855 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210515863 | U.S.A. | REDSTONE FCU HEADQUARTERS | ABA:262275835 220, WYNN DR 35893 | HUNTSVILLE, ALABAMA UNITED STATES | | /76057510100 | //FW262275835 | CHASUS33 |
| 610210515902 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /3874371855 | //FW325070760 | CHASUS33 |
| 610210515928 | U.S.A. | SUNTRUST BANK CHESAPEAKE | ABA:051000020 2421, BAINBRIDGE BLVD | 23324 CHESAPEAKE, VI UNITED STATES | | /1000152923685 | //FW051000020 | CHASUS33 |
| 610210515952 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000103217682 | | CHASUS33 |
| 610210515960 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | CHASUS33 |
| 610210515978 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210515994 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /10766240 | //FW211391825 | CHASUS33 |
| 610210516013 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE–MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010159172 | //FW061112843 | CHASUS33 |
| 610210516021 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /2121015248 | | CHASUS33 |
| 610210516055 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST | SOUTH 84111 SALT LAKE CITY, U | UNITED STATES | /554367177 | | CHASUS33 |
| 610210516063 | U.S.A. | WELLS FARGO BANK, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /8788577404 | //FW124103799 | CHASUS33 |
| 610210516089 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210516102 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL DR 55057 | NORTHFIELD, MIN UNITED STATES | | /00312950025 | //FW291074722 | CHASUS33 |
| 610210516110 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210516128 | U.S.A. | UNITED HERITAGE CU AUSTIN | ABA:314977188 12208, N MOPAC 78758 | AUSTIN, TEXAS UNITED STATES | | /8810002830237 | //FW314977188 | CHASUS33 |
| 610210516178 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /129322788 | //FW031176110 | CHASUS33 |
| 610210516217 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210516241 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000116736108 | //FW061000104 | CHASUS33 |
| 610210516267 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HG BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /2460486000 | //FW256074974 | CHASUS33 |
| 610210516275 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, | UNITED STATES | /144709767 | //FW314074269 | CHASUS33 |
| 610210516291 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004763109993 | //FW026013673 | CHASUS33 |
| 610210516306 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210516314 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2422 |
| 610210516348 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2423 |
| 610210516411 | 729.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2424 |
| 610210516429 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2425 |
| 610210516461 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2426 |
| 610210516487 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2427 |
| 610210516526 | 952.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2428 |
| 610210516550 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2429 |
| 610210516568 | 579.34 | 1131605 | MT.GOX CO.LTD. | | | | 4/22/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 2430 |
| 610210516576 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2431 |
| 610210516607 | 269.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2432 |
| 610210516615 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2433 |
| 610210516623 | 929.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2434 |
| 610210516649 | 344.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2435 |
| 610210516665 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2436 |
| 610210516712 | 779.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2437 |
| 610210516738 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2438 |
| 610210516746 | 623.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2439 |
| 610210516762 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | 4/23/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2440 |
| 610210516770 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2441 |
| 610210516788 | 637.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2442 |
| 610210516827 | 912.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2443 |
| 610210516835 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2444 |
| 610210516843 | 165.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2445 |
| 610210516851 | 979.34 | 1131605 | MT.GOX CO.LTD. | | | | 4/19/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8221000 | 2446 |
| 610210516885 | 779.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2447 |
| 610210517483 | 9,979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2448 |
| 610210517506 | 14,004.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8221000 | 2449 |
| 610210517564 | 9,979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2450 |
| 610210517572 | 7,979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2451 |
| 610210517629 | 1,079.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2452 |
| 610210517653 | 5,979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2453 |
| 610210517679 | 3,882.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2454 |
| 610210517718 | 4,995.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2455 |
| 610210517726 | 1,179.93 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2456 |
| 610210517776 | 633.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2457 |
| 610210517815 | 829.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2458 |
| 610210517831 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2459 |
| 610210517857 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2460 |
| 610210517865 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2461 |
| 610210517873 | 970.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2462 |
| 610210517899 | 978.02 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2463 |
| 610210517904 | 724.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2464 |
| 610210517946 | 701.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2465 |
| 610210517954 | 684.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2466 |
| 610210517970 | 742.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2467 |
| 610210517988 | 618.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2468 |
| 610210517996 | 831.91 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2469 |
| 610210518007 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2470 |
| 610210518023 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 2471 |
| 610210518031 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2472 |
| 610210518049 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2473 |
| 610210518057 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2474 |
| 610210518073 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2475 |
| 610210518104 | 185.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2476 |
| 610210518112 | 509.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2477 |
| 610210518120 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2478 |
| 610210518162 | 780.93 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2479 |
| 610210518560 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2480 |
| 610210518586 | 75.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2481 |
| 610210518594 | 978.04 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2482 |
| 610210518617 | 911.51 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2483 |
| 610210518633 | 961.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2484 |
| 610210518859 | 6,459.15 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2485 |
| 610210518667 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 2486 |
| 610210518675 | 539.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2487 |
| 610210518683 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2488 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210516314 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /005865219772 | //FW026009593 | BOFAUS3N |
| 610210516348 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000443707825 | | BOFAUS3N |
| 610210516411 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /871374930 | | CHASUS33 |
| 610210516429 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /44233054 | //FW321180379 | CHASUS33 |
| 610210516461 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATE | /892455759 | //FW022300173 | CHASUS33 |
| 610210516487 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS3N | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /006684866744 | | BOFAUS3N |
| 610210516526 | U.S.A. | SUNTRUST BANK CHESAPEAKE | ABA:051000020 2421, BAINBRIDGE BLVD | 23324 CHESAPEAKE, VI UNITED STATES | | /1000152923685 | //FW051000020 | CHASUS33 |
| 610210516550 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /003815300536 | //FW021200339 | BOFAUS3N |
| 610210516568 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210516576 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /793185174 | //FW021000021 | CHASUS33 |
| 610210516607 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | WFBIUS6SHOU 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /2375993728 | | CHASUS33 |
| 610210516615 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210516623 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STAT | /1826418529 | //FW111000614 | CHASUS33 |
| 610210516649 | U.S.A. | CAPITAL ONE N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /2043559314 | | CHASUS33 |
| 610210516665 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STAT | /199372235366 | | CHASUS33 |
| 610210516712 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /0001026131-S01 | //FW272480678 | CHASUS33 |
| 610210516738 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /40806826U1154931 | | CHASUS33 |
| 610210516746 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /3584517773 | //FW021000021 | CHASUS33 |
| 610210516762 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /1025027358 | | CHASUS33 |
| 610210516770 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE–MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010159172 | //FW061112843 | CHASUS33 |
| 610210516788 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000037123311 | | CHASUS33 |
| 610210516827 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210516835 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /00004763109993 | //FW026013673 | CHASUS33 |
| 610210516843 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD–WA–T9IN 98101 SEATTLE, | UNITED STATES | /153553084978 | | CHASUS33 |
| 610210516851 | SWITZERLAND | UBS AG (HEAD OFFICE) UBSWCHZH80A | 45, BAHNHOFSTRASSE 8098 ZURICH | SWITZERLAND | | /CH880230230058827740 | //FW125000105 | CHASUS33 |
| 610210516885 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | CHASUS33 |
| 610210517483 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | CHASUS33 |
| 610210517506 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJU(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210517564 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /849261854 | | CHASUS33 |
| 610210517572 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134–40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210517629 | U.S.A. | WELLS FARGO BANK, N.A. PHILADELPHIA | PNBPUS33 PLAZA BUILDING PA4918: | 101, N. INDEPENDENCE MA UNITED | STATES | /8380398639 | | CHASUS33 |
| 610210517653 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210517679 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /8501243429 | | CHASUS33 |
| 610210517718 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000031757677 | | BOFAUS3N |
| 610210517726 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | CHASUS33 |
| 610210517776 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /3005659505 | //FW263182817 | CHASUS33 |
| 610210517815 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /0001026131-S01 | //FW272480678 | CHASUS33 |
| 610210517831 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE–MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010159172 | //FW061112843 | CHASUS33 |
| 610210517857 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /00004763109993 | //FW026013673 | CHASUS33 |
| 610210517865 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000278 | //FW072402157 | CHASUS33 |
| 610210517873 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210517899 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /1025027358 | | CHASUS33 |
| 610210517904 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /3874371855 | //FW325070760 | CHASUS33 |
| 610210517946 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STAT | /199372235366 | | CHASUS33 |
| 610210517954 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /21575105 | //FW324377516 | CHASUS33 |
| 610210517970 | U.S.A. | U.S. BANK (DENVER INTERNATIONAL | DEPARTMENT) ABA:102000021 FLOOR 5, | CNBBO540: 918, 17TH STREET 80202 | UNITED STATES | /103678385503 | //FW102000021 | CHASUS33 |
| 610210517988 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004628405054 | | BOFAUS3N |
| 610210517996 | U.S.A. | GUARDIAN CU MABA ABA:262276410 | 1789, DICKINSON DR 36109 | MONTGOMERY, ALABA UNITED STATES | | /555081 | //FW262276410 | CHASUS33 |
| 610210518007 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /2460486000 | //FW256074974 | CHASUS33 |
| 610210518023 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210518031 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /005865219772 | //FW026009593 | BOFAUS3N |
| 610210518049 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /003815300536 | //FW021200339 | BOFAUS3N |
| 610210518057 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000335208072 | | BOFAUS3N |
| 610210518073 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000108960910 | | CHASUS33 |
| 610210518104 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210518112 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1013922610 | | CHASUS33 |
| 610210518120 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /8141029851 | | CHASUS33 |
| 610210518162 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134–40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /3123138518 | //FW021272723 | CHASUS33 |
| 610210518560 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000311640235 | //FW026009593 | BOFAUS3N |
| 610210518586 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3597504772 | | CHASUS33 |
| 610210518594 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /540691100 | //FW031176110 | CHASUS33 |
| 610210518617 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /540523706 | //FW031176110 | CHASUS33 |
| 610210518633 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210518859 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION BREA | ABA:122235821 275, W CENTRAL AVE | 92821 BREA, CALIFORNIA UNITED | STATES | /153468117707 | //FW122235821 | CHASUS33 |
| 610210518867 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210518875 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /372886929 | | CHASUS33 |
| 610210518683 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440017627983 | //FW121202211 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210518714 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2489 |
| 610210518722 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2490 |
| 610210518756 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2491 |
| 610210518772 | 54.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2492 |
| 610210518811 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2493 |
| 610210518829 | 879.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2494 |
| 610210518837 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2495 |
| 610210518853 | 2,002.52 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2496 |
| 610210518861 | 316.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2497 |
| 610210518895 | 1,008.30 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2498 |
| 610210518918 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 2499 |
| 610210518926 | 229.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2500 |
| 610210518934 | 189.43 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2501 |
| 610210518942 | 9,479.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2502 |
| 610210518984 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2503 |
| 610210519011 | 79.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2504 |
| 610210519029 | 279.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2505 |
| 610210519053 | 5,979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2506 |
| 610210519079 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2507 |
| 610210519087 | 5,506.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2508 |
| 610210519095 | 7,179.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2509 |
| 610210519134 | 4,426.87 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2510 |
| 610210519142 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2511 |
| 610210519168 | 977.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2512 |
| 610210519176 | 199.58 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2513 |
| 610210519207 | 9,479.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2514 |
| 610210519231 | 620.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2515 |
| 610210519299 | 9,979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2516 |
| 610210519304 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2517 |
| 610210519370 | 294.07 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2518 |
| 610210519396 | 2,479.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2519 |
| 610210519401 | 5,769.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2520 |
| 610210519427 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2521 |
| 610210519435 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2522 |
| 610210519451 | 259.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2523 |
| 610210519477 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2524 |
| 610210519485 | 75.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2525 |
| 610210519493 | 8,849.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2526 |
| 610210519508 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2527 |
| 610210519540 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2528 |
| 610210519558 | 753.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2529 |
| 610210519566 | 14,427.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2530 |
| 610210519574 | 375.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2531 |
| 610210519582 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2532 |
| 610210519605 | 79.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2533 |
| 610210519613 | 44,376.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2534 |
| 610210519671 | 54.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2535 |
| 610210519697 | 935.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2536 |
| 610210519702 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2537 |
| 610210519710 | 892.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2538 |
| 610210519744 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2539 |
| 610210519778 | 968.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2540 |
| 610210519786 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2541 |
| 610210519817 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2542 |
| 610210519825 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2543 |
| 610210519833 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2544 |
| 610210519859 | 466.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2545 |
| 610210519867 | 749.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2546 |
| 610210519906 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2547 |
| 610210519914 | 974.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2548 |
| 610210519956 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2549 |
| 610210519980 | 979.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2550 |
| 610210519998 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2551 |
| 610210520028 | 919.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2552 |
| 610210520044 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2553 |
| 610210520094 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2554 |
| 610210520125 | 179.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2555 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210518714 | U.S.A. | FIFTH THIRD BANK STATE STREET | ABA:044002161 21, E STATE ST 43215 | COLUMBUS, OHIO UNITED STATES | | 7283179989 | //FW044002161 | CHASUS33 |
| 610210518722 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE UNITED | BELLEVILLE, NEW UNITED | /003815300536 | //FW021200339 | BOFAUS3N |
| 610210518756 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCU53C 38 FOUNTAIN SQUARE PLAZA | 45263 CINCINNATI, OHIO UNITED | STATES | 7231875142 | | CHASUS33 |
| 610210518772 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATE | 194313459761 | | CHASUS33 |
| 610210518811 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | ABA:120000661 1455, STOCKTON ST | 94133 SAN FRANCISCO, CAL UNITED | STATES | /0099445107 | //FW122000661 | BOFAUS3N |
| 610210518829 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /0001026131-S01 | //FW272480678 | CHASUS33 |
| 610210518837 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | //FW026009593 | BOFAUS3N |
| 610210518853 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210518861 | U.S.A. | FIFTH THIRD BANK ALGONAC | ABA:072405455 1117, ST. CLAIR RIVER | RD 48001 ALGONAC, MI UNITED STATES | | 7912064354 | //FW072405455 | CHASUS33 |
| 610210518895 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210518918 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210518926 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /50622430 | | CHASUS33 |
| 610210518934 | U.S.A. | STATE EMPL CU OF MARYLAND INC | ABA:255076753 971, | CORPORATE BLVD 21090 LINTHICUM, | MARYL UNITED STATES | /1116753463 | //FW255076753 | CHASUS33 |
| 610210518942 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /3842126207 | | CHASUS33 |
| 610210518984 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /004773053791 | //FW111000025 | BOFAUS3N |
| 610210519011 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /9715840931 | //FW121000248 | CHASUS33 |
| 610210519029 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1713625083 | | CHASUS33 |
| 610210519053 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /381031816144 | //FW021200339 | BOFAUS3N |
| 610210519079 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATE | /892455759 | //FW022300173 | CHASUS33 |
| 610210519087 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /8501243429 | | CHASUS33 |
| 610210519095 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483004041899 | | BOFAUS3N |
| 610210519134 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | CHASUS33 |
| 610210519142 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0004437078255 | | BOFAUS3N |
| 610210519168 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210519176 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS31HPQ NEW YORK, NEW YORK | | | /158977590 | | CHASUS33 |
| 610210519207 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210519231 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /871374930 | | CHASUS33 |
| 610210519299 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | CHASUS33 |
| 610210519304 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1359510730 | | CHASUS33 |
| 610210519370 | U.S.A. | Y-12 FCU OAK RIDGE ABA:264281432 | 501, LAFAYETTE DR 37830 OAK RIDGE, | TENNESS UNITED STATES | | /0000081147610 | //FW264281432 | CHASUS33 |
| 610210519396 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /958227357 | | CHASUS33 |
| 610210519401 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000634609247 | | BOFAUS3N |
| 610210519427 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210519435 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /8141029851 | | CHASUS33 |
| 610210519451 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /133014835 | //FW314074269 | CHASUS33 |
| 610210519477 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /8141029851 | | CHASUS33 |
| 610210519485 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /400627252703 | //FW322282001 | CHASUS33 |
| 610210519493 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004466991115 | | BOFAUS3N |
| 610210519508 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /9483508928 | //FW021200339 | BOFAUS3N |
| 610210519540 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000278 | //FW072402157 | CHASUS33 |
| 610210519558 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /1379081860 | //FW111900659 | CHASUS33 |
| 610210519566 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | PL181140101050690091200031472 | | CHASUS33 |
| 610210519574 | U.S.A. | MANUFACTURERS AND TRADERS TRUST | COMBATAVIA ABA:022000046 55, MAIN | ST BATAVIA UNITED STATES | STATES | /9852792200 | //FW022000046 | CHASUS33 |
| 610210519582 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0408085579 | //FW062000019 | CHASUS33 |
| 610210519605 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /223010304023 | | BOFAUS3N |
| 610210519613 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210519671 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | WEBSTER GROVES ABA:081000032 75, W | LOCKWOOD AVE 63119 WEBSTER GROVES, M | UNITED STATES | /354006945488 | //FW081000032 | CHASUS33 |
| 610210519697 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /10706240 | //FW211391825 | CHASUS33 |
| 610210519702 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /44001762789 | //FW121202211 | CHASUS33 |
| 610210519710 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /40806826U1154931 | | CHASUS33 |
| 610210519744 | U.S.A. | TD BANK U.S. NATIONAL ASSOCIATION | PORTLAND ABA:021912915 ONE, | PORTLAND SQ 04101 PORTLAND, MAINE | UNITED STATES | /8813312348 | //FW021912915 | CHASUS33 |
| 610210519778 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210519786 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210519817 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /3650677911 | //FW121042882 | CHASUS33 |
| 610210519825 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE-MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010159172 | //FW061112843 | CHASUS33 |
| 610210519833 | U.S.A. | TD BANK USA, NATIONAL ASSOCIATION | PORTLAND ABA:021912915 ONE, | PORTLAND SQ 04101 PORTLAND, MAINE | UNITED STATES | /8813312348 | | CHASUS33 |
| 610210519859 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AVE ABA:325070760 1001, | THIRD AVE 98101 SEATTLE, W UNITED | STATES | /3874371855 | //FW325070760 | CHASUS33 |
| 610210519867 | U.S.A. | ROCKLAND TRUST COMPANY ROCKLAND | RTCOUS33 FINANCE BUILDING: 288, | UNION STREET 02370 ROCK UNITED | STATES | /192701823 | | CHASUS33 |
| 610210519906 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRATER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA U | /501002581039 | //FW122400724 | BOFAUS3N |
| 610210519914 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /196951150 | //FW021000021 | CHASUS33 |
| 610210519956 | U.S.A. | U.S. BANK (PORTLAND INTERNATIONAL | DEPARTMENT)ABA:123000220 T-16: 111, | S. W. FIFTH AVENUE 97204 PORTL | UNITED STATES | /153660817229 | //FW123000220 | CHASUS33 |
| 610210519980 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004624538093 | | BOFAUS3N |
| 610210519998 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /44233054 | //FW321180379 | CHASUS33 |
| 610210520028 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /0000000934159153 | | CHASUS33 |
| 610210520044 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE-MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010159172 | //FW061112843 | CHASUS33 |
| 610210520094 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /00004763109993 | //FW026013673 | CHASUS33 |
| 610210520125 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210521600 | 46,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2556 |
| 610210521642 | 9,979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2557 |
| 610210521692 | 9,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2558 |
| 610210521707 | 1,270.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2559 |
| 610210521723 | 5,479.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2560 |
| 610210521731 | 34,980.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2561 |
| 610210521781 | 8,479.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2562 |
| 610210521799 | 33,866.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2563 |
| 610210521838 | 8,874.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2564 |
| 610210521846 | 9,479.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2565 |
| 610210521854 | 3,506.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2566 |
| 610210521862 | 24,979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2567 |
| 610210522313 | 8,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2568 |
| 610210522363 | 99,979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2569 |
| 610210522428 | 299.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2570 |
| 610210522478 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2571 |
| 610210522486 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2572 |
| 610210522494 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2573 |
| 610210522517 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2574 |
| 610210522525 | 79.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2575 |
| 610210522541 | 448.08 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2576 |
| 610210522559 | 138.21 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2577 |
| 610210522567 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2578 |
| 610210522575 | 729.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2579 |
| 610210522583 | 575.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2580 |
| 610210522591 | 229.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2581 |
| 610210522606 | 533.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2582 |
| 610210522614 | 479.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2583 |
| 610210522622 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2584 |
| 610210522630 | 479.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2585 |
| 610210522648 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2586 |
| 610210522656 | 83.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2587 |
| 610210522664 | 115.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2588 |
| 610210522672 | 522.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2589 |
| 610210522680 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2590 |
| 610210522698 | 879.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2591 |
| 610210522703 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2592 |
| 610210522711 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2593 |
| 610210522729 | 729.36 | 1131605 | MT.GOX CO.LTD. | | | | 4/30/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2594 |
| 610210522737 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2595 |
| 610210522745 | 471.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2596 |
| 610210522779 | 891.31 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2597 |
| 610210522787 | 142.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2598 |
| 610210522795 | 79.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2599 |
| 610210522834 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2600 |
| 610210522842 | 159.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2601 |
| 610210522850 | 154.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2602 |
| 610210522868 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2603 |
| 610210522884 | 144.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2604 |
| 610210522892 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2605 |
| 610210522923 | 193.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2606 |
| 610210522931 | 679.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2607 |
| 610210522949 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2608 |
| 610210522973 | 729.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2609 |
| 610210522981 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2610 |
| 610210522999 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2611 |
| 610210523000 | 98.61 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2612 |
| 610210523034 | 78.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2613 |
| 610210523050 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2614 |
| 610210523084 | 586.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2615 |
| 610210523092 | 754.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2616 |
| 610210523107 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2617 |
| 610210523157 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2618 |
| 610210523220 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2619 |
| 610210523246 | 554.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2620 |
| 610210523254 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | 5/1/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2621 |
| 610210523270 | 107.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2622 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210521600 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210521642 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | /362023000 | | CHASUS33 |
| 610210521692 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /966082018 | | CHASUS33 |
| 610210521707 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210521723 | U.S.A. | PIONEER CU GREEN BAY ABA:275977777 | 825, MORRIS AVE 54304 GREEN BAY, | WISCONSIN UNITED STATES | | /00779580018 | //FW275977777 | CHASUS33 |
| 610210521731 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /927474594 | //FW271070801 | CHASUS33 |
| 610210521781 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134~40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210521799 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL:. 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2015978683 | //FW256072691 | CHASUS33 |
| 610210521838 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /3942126207 | | CHASUS33 |
| 610210521846 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210521854 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /3008219031 | | CHASUS33 |
| 610210521862 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210522313 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483004041899 | | BOFAUS3N |
| 610210522363 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /63985919 | //FW021000089 | CHASUS33 |
| 610210522428 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /004624988494 | //FW011000138 | BOFAUS3N |
| 610210522478 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004628689524 | | BOFAUS3N |
| 610210522486 | U.S.A. | TEXAS DOW EMPL CU VICTORIA | ABA:313185515 1401, E MOCKINGBIRD | LANE 77904 VICTORIA, T UNITED | STATES | /50606 | //FW313185515 | CHASUS33 |
| 610210522494 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 610210522517 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPASCOAG ABA:011500010 1, | FOUNTAIN SQ 02859 PASCOAG, RHODE | ISLAND UNITED STATES | /384003215100 | //FW011500010 | BOFAUS3N |
| 610210522525 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | /145706877 | //FW314074269 | CHASUS33 |
| 610210522541 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /1025027358 | | CHASUS33 |
| 610210522559 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /138102116405 | | BOFAUS3N |
| 610210522567 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | CHASUS33 |
| 610210522575 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /81785814 | | CHASUS33 |
| 610210522583 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /002421702211 | | BOFAUS3N |
| 610210522591 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 610210522606 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /8141029851 | | CHASUS33 |
| 610210522614 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /1001086162 | //FW081000210 | CHASUS33 |
| 610210522622 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | //FW071000013 | CHASUS33 |
| 610210522630 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /1001086162 | //FW081000210 | CHASUS33 |
| 610210522648 | U.S.A. | GREENFIELD SAVINGS BANK SHELBURNE | FALLS ABA:211870799 58, BRIDGE ST | 01370 SHELBURNE FALLS, MASSA UNITED | STATES | /0205061921 | //FW211870799 | CHASUS33 |
| 610210522656 | U.S.A. | TEXAS STAR BANK VAN ALSTYNE | ABA:111905764 177, E JEFFERSON | 75495 VAN ALSTYNE, TEXAS UNITED | STATES | /1121324 | //FW111905764 | CHASUS33 |
| 610210522664 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /885411710 | | CHASUS33 |
| 610210522672 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1508110986 | | CHASUS33 |
| 610210522680 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | WEBSTER GROVES ABA:081000032 75, W | LOCKWOOD AVE 63119 WEBSTER GROVES, M UNITED STATES | | /354006945488 | //FW081000032 | BOFAUS3N |
| 610210522698 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | BOFAUS3N |
| 610210522703 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004628689524 | | BOFAUS3N |
| 610210522711 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | CHASUS33 |
| 610210522729 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 610210522737 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | //FW026009593 | BOFAUS3N |
| 610210522745 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATHIGHLAND PARK ABA:021200025 | 400, RARITAN AVE 08904 HIGHLAND | PARK, NEW UNITED STATES | /101022931978 | //FW021200025 | CHASUS33 |
| 610210522779 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /003815300536 | //FW021200339 | BOFAUS3N |
| 610210522787 | U.S.A. | NEW MEXICO EDUCATORS FCU | ALBUQUERQUE ABA:307083665 4100, PAN | AMERICAN FRWY 87107 ALBUQUERQUE, | UNITED STATES | /0033680610 | //FW307083665 | CHASUS33 |
| 610210522795 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340017203 | //FW031101114 | CHASUS33 |
| 610210522834 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210522842 | U.S.A. | INDUSTRIAL CU OF WHATCOM COUNTY | BELLINGHAM ABA:325180155 3233, | NORTHWEST AVE 98225 BELLINGHAM, | WASH UNITED STATES | /7917600414009 | //FW325180155 | CHASUS33 |
| 610210522850 | U.S.A. | COMSTAR FCU NIST ABA:255074988 108, | BUREAU DR 20878 GAITHERSBURG, | MARYLAN UNITED STATES | | /5175942 | //FW255074988 | CHASUS33 |
| 610210522868 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /009484386682 | //FW026009593 | BOFAUS3N |
| 610210522884 | U.S.A. | MERCHANTS AND MARINE BANK ESCATAWP | ABA:065301362 7616, HWY 613 39563 | ESCATAWPA, MISSISSIPPI UNITED | | /12121947 | //FW065301362 | CHASUS33 |
| 610210522892 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000278 | //FW072402157 | CHASUS33 |
| 610210522923 | U.S.A. | MANUFACTURERS AND TRADERS TRUST | COMBATAVIA ABA:022000046 55, MAIN | ST 14020 BATAVIA, NEW YORK UNITED | STATES | /9844551235 | //FW022000046 | CHASUS33 |
| 610210522931 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24~1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483006753347 | //FW021000322 | CHASUS33 |
| 610210522949 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /49080645 | //FW031176110 | CHASUS33 |
| 610210522973 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | | /457026253727 | | CHASUS33 |
| 610210522981 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:051404260 1, ELLSWORTH ST | 24112 MARTINSVILLE, VIRGIN UNITED | | /0005230894347 | //FW051404260 | CHASUS33 |
| 610210522999 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | /135832586 | //FW314074269 | CHASUS33 |
| 610210523000 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334019233527 | //FW026009593 | BOFAUS3N |
| 610210523034 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCIS | O, CA UNITED STATES | /3597504772 | //FW121000248 | CHASUS33 |
| 610210523050 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | WEBSTER GROVES ABA:081000032 75, W | LOCKWOOD AVE 63119 WEBSTER GROVES, M UNITED STATES | | /FW081000032 | //FW081000032 | BOFAUS3N |
| 610210523084 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /9463508928 | //FW021200339 | BOFAUS3N |
| 610210523092 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210523107 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE~MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED | /7401112843 | //FW061112843 | CHASUS33 |
| 610210523151 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1713625083 | | CHASUS33 |
| 610210523220 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /013212608814 | //FW121135773 | CHASUS33 |
| 610210523246 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | /64732037 | //FW314074269 | CHASUS33 |
| 610210523254 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /49080645 | //FW031176110 | CHASUS33 |
| 610210523270 | U.S.A. | U.S. BANK (PORTLAND INTERNATIONAL | DEPARTMENT)ABA:123000220 T~16: 111, | S. W. FIFTH AVENUE 97204 PORTL | UNITED STATES | /153660817229 | //FW123000220 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国名 | 支払銀行国名コード | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210523301 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2623 |
| 610210523319 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2624 |
| 610210523335 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2625 |
| 610210523377 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2626 |
| 610210523393 | 934.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2627 |
| 610210523416 | 287.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2628 |
| 610210523424 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2629 |
| 610210523440 | 387.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2630 |
| 610210523458 | 67.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2631 |
| 610210523474 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2632 |
| 610210523482 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2633 |
| 610210523513 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2634 |
| 610210523521 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2635 |
| 610210523539 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2636 |
| 610210523563 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2637 |
| 610210523597 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2638 |
| 610210523602 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2639 |
| 610210523610 | 88.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2640 |
| 610210523644 | 84.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2641 |
| 610210523652 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2642 |
| 610210523660 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2643 |
| 610210523678 | 276.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2644 |
| 610210523686 | 79.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2645 |
| 610210523694 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2646 |
| 610210523709 | 79.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2647 |
| 610210523717 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2648 |
| 610210523725 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2649 |
| 610210523733 | 61.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2650 |
| 610210523759 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2651 |
| 610210523767 | 189.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2652 |
| 610210523775 | 222.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2653 |
| 610210523783 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2654 |
| 610210523791 | 709.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2655 |
| 610210523806 | 79.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2656 |
| 610210523814 | 479.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2657 |
| 610210523822 | 969.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2658 |
| 610210523830 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2659 |
| 610210523856 | 179.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2660 |
| 610210523864 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2661 |
| 610210523872 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2662 |
| 610210523880 | 179.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2663 |
| 610210523898 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2664 |
| 610210523903 | 696.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2665 |
| 610210523953 | 458.29 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2666 |
| 610210523961 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2667 |
| 610210523979 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2668 |
| 610210523987 | 579.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2669 |
| 610210523995 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2670 |
| 610210524006 | 608.60 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2671 |
| 610210524014 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2672 |
| 610210524022 | 956.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2673 |
| 610210524056 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2674 |
| 610210524064 | 969.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2675 |
| 610210524072 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2676 |
| 610210524080 | 94.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2677 |
| 610210524098 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2678 |
| 610210524103 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2679 |
| 610210524111 | 879.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2680 |
| 610210524129 | 912.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2681 |
| 610210524145 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2682 |
| 610210524195 | 879.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2683 |
| 610210524218 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2684 |
| 610210524226 | 79.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2685 |
| 610210524242 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2686 |
| 610210524250 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2687 |
| 610210524268 | 377.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2688 |
| 610210524284 | 458.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2689 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210523301 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004614861877 | | BOFAUS3N |
| 610210523319 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | /FW314074269 | CHASUS33 |
| 610210523335 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210523377 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /298153520 | | CHASUS33 |
| 610210523393 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /300004116194 | | CHASUS33 |
| 610210523416 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | ABA:222371863 225, CHESTNUT STREET | 14604-2424 ROCHESTER, UNITED STATES | | /1370323477 | /FW222371863 | CHASUS33 |
| 610210523424 | U.S.A. | SUNRISE BANK COCOA BEACH | ABA:063115806 5604, N ATLANTIC AVE | 32931 COCOA BEACH, FL UNITED STATES | | /0110013281 | /FW063115806 | CHASUS33 |
| 610210523440 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /22611412 | | BOFAUS3N |
| 610210523458 | U.S.A. | FIRST COMMUNITY CU ROSEBURG EAST | ABA:323274513 1771, NE STEPHENS | 97470 ROSEBURG, OREGON UNITED | STATES | /0001400104925 | /FW323274513 | CHASUS33 |
| 610210523474 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /2460486000 | /FW256074974 | CHASUS33 |
| 610210523482 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000278 | /FW072402157 | CHASUS33 |
| 610210523513 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | /FW282970204 | CHASUS33 |
| 610210523521 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /004641803303 | | BOFAUS3N |
| 610210523539 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004763109993 | /FW026013673 | CHASUS33 |
| 610210523563 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /1826416529 | /FW111000614 | CHASUS33 |
| 610210523597 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /385016365917 | | BOFAUS3N |
| 610210523602 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /1005691281 | /FW031309123 | CHASUS33 |
| 610210523610 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | PERRY STREET ABA:073000545 115, | FERNDALE, MI 61036 GALENA, ILLINOIS | UNITED STATES | /190894469 | /FW073000545 | CHASUS33 |
| 610210523644 | U.S.A. | SKOWHEGAN SAVINGS BANK FAIRFIELD | ABA:211274476 92, MAIN ST 04937 | FAIRFIELD, MAINE UNITED STATES | | /90070800 | /FW211274476 | CHASUS33 |
| 610210523652 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 1270, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3581291883 | /FW325081403 | CHASUS33 |
| 610210523660 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /229011631155 | | BOFAUS3N |
| 610210523678 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | CHASUS33 |
| 610210523686 | U.S.A. | NORTHERN TRUST COMPANY, THE CHICAGO | ABA:071000152 50, SOUTH LA SALLE | STREET 60675 CHICAGO, I UNITED | STATES | /3801078647 | /FW071000152 | CHASUS33 |
| 610210523694 | U.S.A. | BANKPLUS YAZOO CITY (YAZOO 15TH | STREET) ABA:065301948 712, E 15TH | ST 39194 YAZOO CITY, MISSISSIP | | /4420166102 | /FW065301948 | CHASUS33 |
| 610210523709 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | WFBIUS6SHOU 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /5891312745 | | CHASUS33 |
| 610210523717 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | /FW282970204 | CHASUS33 |
| 610210523725 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS3 NEW YORK, NEW YORK UNITED | STATES | | /000000969134501 | | CHASUS33 |
| 610210523733 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /435031069054 | | BOFAUS3N |
| 610210523759 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | /FW026009593 | BOFAUS3N |
| 610210523767 | U.S.A. | GTE FCU D/B/A GTE FINANCIAL TAMPA | ABA:263182794 711, E HENDERSON AVE | 33602 TAMPA, FLORIDA UNITED STATES | | /0000541459071 | /FW263182794 | CHASUS33 |
| 610210523775 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /849659982 | | CHASUS33 |
| 610210523783 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340104414 | /FW031101114 | CHASUS33 |
| 610210523791 | U.S.A. | WELLS FARGO BANK, N.A. SAN | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /004624538093 | | BOFAUS3N |
| 610210523806 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8732229227 | | CHASUS33 |
| 610210523814 | U.S.A. | FIFTH THIRD BANK MOUNT VERNON | ILLINOIS ABA:086300041 2711, | BROADWAY ST 62864 MOUNT VERNON, | ILLI UNITED STATES | /7691145945 | /FW086300041 | CHASUS33 |
| 610210523822 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1595993527 | /FW055001096 | CHASUS33 |
| 610210523830 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /49080645 | /FW031176110 | CHASUS33 |
| 610210523856 | U.S.A. | PATENT AND TRADEMARK OFFICE FCU | ALEXANDRIA ABA:256078433 1ST FL: | 501, DULANY ST 22314 ALEXANDRIA, | UNITED STATES | /799210 | /FW256078433 | CHASUS33 |
| 610210523864 | U.S.A. | LAKE TRUST CU LANSING ABA:272482265 | 501, S CAPITOL AVE 48933 LANSING, | MICHIGAN UNITED STATES | | /1000194910 | /FW272482265 | CHASUS33 |
| 610210523872 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /0000430378 | /FW322282001 | CHASUS33 |
| 610210523880 | U.S.A. | PATENT AND TRADEMARK OFFICE FCU | ALEXANDRIA ABA:256078433 1ST FL: | 501, DULANY ST 22314 ALEXANDRIA, | UNITED STATES | /799210 | /FW256078433 | CHASUS33 |
| 610210523898 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH-01-51-0641 CLEVELAND, OH | UNITED STATES | /370773039984 | | CHASUS33 |
| 610210523903 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210523953 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /000684866744 | | BOFAUS3N |
| 610210523961 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /005305283482 | | BOFAUS3N |
| 610210523979 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCUS3C 38 FOUNTAIN SQUARE PLAZA | 45263 CINCINNATI, OHIO UNITED | STATES | /0030421818 | | CHASUS33 |
| 610210523987 | U.S.A. | DESERT SCHOOLS FCU PAPAGO | ABA:122187238 148, N 48TH ST 85034 | PHOENIX, ARIZONA UNITED STATES | | /1088453580 | /FW122187238 | CHASUS33 |
| 610210523995 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1713625083 | | CHASUS33 |
| 610210524006 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /000019910116 | | BOFAUS3N |
| 610210524014 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /44628293 | /FW314074269 | CHASUS33 |
| 610210524022 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | DOWNTOWN FORT PIERCE ABA:267084199 | 100, S SECOND ST 34950 FORT PIERCE, | FLORID UNITED STATES | /1213031585 | /FW267084199 | CHASUS33 |
| 610210524064 | U.S.A. | SAFE CU CORPORATE ABA:321173742 | 3720, MADISON AVE 95660 NORTH | HIGHLANDS, C UNITED STATES | | /29022800 | /FW321173742 | CHASUS33 |
| 610210524064 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210524072 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0299831115 | /FW121042882 | CHASUS33 |
| 610210524080 | U.S.A. | PYRAMAX BANK, FSB GREENFIELD | ABA:275071327 7001, W EDGERTON AVE | 53220 GREENFIELD, WIS UNITED STATES | | /0763890600 | /FW275071327 | CHASUS33 |
| 610210524098 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000003573252067 | | CHASUS33 |
| 610210524106 | U.S.A. | SUNRISE BANK COCOA BEACH | ABA:063115806 5604, N ATLANTIC AVE | 32931 COCOA BEACH, FL UNITED STATES | | /0110013281 | /FW063115806 | CHASUS33 |
| 610210524111 | U.S.A. | CLARK COUNTY CU LAS VEGAS | ABA:322484113 2625, N TENAYA WAY | 89128 LAS VEGAS, NEVADA UNITED | STATES | /0004911188 | /FW322484113 | CHASUS33 |
| 610210524129 | U.S.A. | US FCU NORTHFIELD ABA:291074722 | 660, PROFESSIONAL DR 55057 | NORTHFIELD, MIN UNITED STATES | | /00312950025 | /FW291074722 | CHASUS33 |
| 610210524145 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | /FW314074269 | CHASUS33 |
| 610210524195 | U.S.A. | FIRST AMERICAN BANK DUNDEE | ABA:071922777 218, W MAIN ST 60118 | DUNDEE, ILLINOIS UNITED STATES | | /0603634510 | /FW071922777 | CHASUS33 |
| 610210524218 | U.S.A. | GREENFIELD SAVINGS BANK SHELBURNE | FALLS ABA:211870799 58, BRIDGE ST | 01370 SHELBURNE FALLS, MASSA UNITED | STATES | /0205061921 | /FW211870799 | CHASUS33 |
| 610210524226 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /0088413010 | | CHASUS33 |
| 610210524242 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000117760281 | /FW026009593 | BOFAUS3N |
| 610210524250 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 150: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440017627983 | /FW121202211 | CHASUS33 |
| 610210524268 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /00000086497371 4 | /FW322271627 | CHASUS33 |
| 610210524284 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /5282606119 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210524307 | 807.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2690 |
| 610210524323 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2691 |
| 610210524331 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2692 |
| 610210524365 | 421.83 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2693 |
| 610210524373 | 729.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2694 |
| 610210524399 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2695 |
| 610210524501 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2696 |
| 610210524535 | 9,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2697 |
| 610210524543 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2698 |
| 610210524551 | 471.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2699 |
| 610210524577 | 232.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2700 |
| 610210524616 | 8,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2701 |
| 610210524640 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2702 |
| 610210524739 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2703 |
| 610210524755 | 823.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2704 |
| 610210524771 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2705 |
| 610210524828 | 939.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2706 |
| 610210524836 | 718.77 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2707 |
| 610210524852 | 979.18 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2708 |
| 610210524975 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2709 |
| 610210524983 | 1,249.31 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2710 |
| 610210525002 | 16,250.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2711 |
| 610210525010 | 9,033.81 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2712 |
| 610210525028 | 9,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2713 |
| 610210525044 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2714 |
| 610210525078 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2715 |
| 610210525094 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2716 |
| 610210525109 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2717 |
| 610210525175 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2718 |
| 610210525183 | 4,479.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2719 |
| 610210525214 | 8,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2720 |
| 610210525264 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2721 |
| 610210525303 | 9,429.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2722 |
| 610210525311 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2723 |
| 610210525353 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | 4/26/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2724 |
| 610210525418 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2725 |
| 610210525450 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2726 |
| 610210525507 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2727 |
| 610210525515 | 9,101.30 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2728 |
| 610210525549 | 99,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2729 |
| 610210525565 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2730 |
| 610210525599 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2731 |
| 610210525612 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2732 |
| 610210525620 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2733 |
| 610210525646 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2734 |
| 610210525654 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2735 |
| 610210525670 | 4,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2736 |
| 610210525743 | 4,905.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2737 |
| 610210525751 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2738 |
| 610210525785 | 1,963.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2739 |
| 610210525824 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2740 |
| 610210525832 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2741 |
| 610210525840 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2742 |
| 610210525866 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2743 |
| 610210525882 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2744 |
| 610210525890 | 37,580.19 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2745 |
| 610210525913 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2746 |
| 610210525947 | 135.57 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2747 |
| 610210525963 | 526.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2748 |
| 610210525971 | 211.95 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2749 |
| 610210525997 | 504.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2750 |
| 610210526016 | 905.18 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2751 |
| 610210526032 | 185.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2752 |
| 610210526244 | 229.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2753 |
| 610210526252 | 67.36 | 1131605 | MT.GOX CO.LTD. | | | | 5/1/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2754 |
| 610210526278 | 804.33 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2755 |
| 610210526286 | 179.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2756 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210524307 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /91129388565 | | CHASUS33 |
| 610210524323 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCUS3C 38 FOUNTAIN SQUARE PLAZA | 45263 CINCINNATI, OHIO UNITED | STATES | /7231875142 | | CHASUS33 |
| 610210524321 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE-MAIN ABA:061112843 | 7400, ADAIRSVILLE UNITED S | ADAIRSVILLE, G UNITED S | /2010159172 | //FW061112843 | CHASUS33 |
| 610210524365 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NEW YORK | NEW YORK, NEW YORK UNITED STATES | | /2910142272O6 | | BOFAUS3N |
| 610210524373 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /637648692 | //FW065400137 | CHASUS33 |
| 610210524399 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /2460486000 | //FW256074974 | CHASUS33 |
| 610210524501 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | CHASUS33 |
| 610210524535 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /0025402410 73 | | BOFAUS3N |
| 610210524543 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROOCHESTER, | NEW YORK UNITED STATE | /892455759 | //FW022300173 | CHASUS33 |
| 610210524551 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000246 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /9856057402 | //FW121000248 | CHASUS33 |
| 610210524577 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | WEBSTER GROVES ABA:081000032 75, W | LOCKWOOD AVE 63119 WEBSTER GROVES, | M UNITED STATES | /354006945488 | //FW081000032 | BOFAUS3N |
| 610210524616 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NEW YORK | NEW YORK, NEW YORK UNITED STATES | | /483004041899 | | BOFAUS3N |
| 610210524640 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /00011776O281 | //FW026009593 | BOFAUS3N |
| 610210524739 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /1826416529 | //FW111000614 | CHASUS33 |
| 610210524755 | U.S.A. | UNIVERSITY OF WISCONSIN CU MADISON | ABA:275979076 3500, UNIVERSITY AVE | 53705 MADISON, WISCONSIN UNITED | STATES | /474573201 | //FW275979076 | CHASUS33 |
| 610210524771 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /00004763109993 | //FW026013673 | CHASUS33 |
| 610210524828 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1595993527 | //FW055001096 | CHASUS33 |
| 610210524836 | U.S.A. | COMMUNITY AMERICA CU TOPEKA | ABA:301081508 1129, KANSAS AVE | 66612 TOPEKA, KANSAS UNITED STATES | | /1237320708 | //FW301081508 | CHASUS33 |
| 610210524852 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /540691100 | //FW031176110 | CHASUS33 |
| 610210524975 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340104414 | //FW031101114 | CHASUS33 |
| 610210524983 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /0000430378 | //FW322282001 | CHASUS33 |
| 610210525002 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210525010 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446021036879 | | BOFAUS3N |
| 610210525028 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /124705014 | //FW314074269 | CHASUS33 |
| 610210525044 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /196951150 | //FW021000021 | CHASUS33 |
| 610210525078 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /49080645 | //FW031176110 | CHASUS33 |
| 610210525094 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /00004763109993 | //FW026013673 | CHASUS33 |
| 610210525109 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /8143304850 | //FW322271627 | CHASUS33 |
| 610210525175 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /226004003906 | | BOFAUS3N |
| 610210525183 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | //FW111907445 | CHASUS33 |
| 610210525214 | U.S.A. | E TRADE BANK ARLINGTON | ABA:056073573 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /6243-2688 | //FW056073573 | CHASUS33 |
| 610210525264 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | //FW314074269 | CHASUS33 |
| 610210525303 | U.S.A. | CITIBANK, N.A. ONION CREEK | ABA:113193532 2110, BOCA RATON DR | 78747 AUSTIN, TEXAS UNITED STATES | | /9789085004 | //FW113193532 | CHASUS33 |
| 610210525311 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /0000004723882188 | //FW267084131 | CHASUS33 |
| 610210525353 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /169059576 | //FW031176110 | CHASUS33 |
| 610210525418 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /1922577995 | //FW322271627 | CHASUS33 |
| 610210525450 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | CHASUS33 |
| 610210525507 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /898002657333 | //FW026009593 | BOFAUS3N |
| 610210525515 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3164822904 | | CHASUS33 |
| 610210525549 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /63985919 | //FW021000089 | CHASUS33 |
| 610210525565 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | ABA:122105278 100, W WASHINGTON ST | 85003 PHOENIX, ARIZON UNITED STATES | | /0703979963 | //FW122105278 | CHASUS33 |
| 610210525599 | U.S.A. | ENT FCU BUCKLEY AFB CENTER | ABA:307070005 MAIL STOP 58: 365, N | TELLURIDE 80011 AURO UNITED STATES | | /1000509962103 | //FW307070005 | CHASUS33 |
| 610210525612 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0987210881 | | BOFAUS3N |
| 610210525620 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /495701724 | //FW121042882 | CHASUS33 |
| 610210525646 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /444015197221 | | BOFAUS3N |
| 610210525654 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | CHASUS33 |
| 610210525670 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /946129038 | //FW122100024 | CHASUS33 |
| 610210525743 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /46563180 | //FW314074269 | CHASUS33 |
| 610210525751 | U.S.A. | LAKE TRUST CU LANSING ABA:272482265 | 501, S CAPITOL AVE 48933 LANSING, | MICHIGAN UNITED STATES | | /1000194939 | //FW272482265 | CHASUS33 |
| 610210525785 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210525824 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | //FW026009593 | BOFAUS3N |
| 610210525832 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /5687305226 | //FW121042882 | CHASUS33 |
| 610210525840 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /403289751 | //FW255071981 | CHASUS33 |
| 610210525866 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | //FW121135773 | CHASUS33 |
| 610210525882 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210525890 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210525913 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60603 CHICAGO, ILLINOIS | UNITED STATES | /1110018770745 | //FW071000013 | CHASUS33 |
| 610210525947 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /002918622243 | //FW026009593 | BOFAUS3N |
| 610210525963 | U.S.A. | ONE NEVADA CU LAS VEGAS | ABA:322484401 2645, S MOJAVE RD | 89121 LAS VEGAS, NEVADA UNITED | STATES | /154415585 | //FW322484401 | CHASUS33 |
| 610210525971 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /001799001353 | | BOFAUS3N |
| 610210525997 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY ABA:124002971 180, S. MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1459330302 | //FW124002971 | CHASUS33 |
| 610210526016 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003875071109 | //FW026009593 | BOFAUS3N |
| 610210526032 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210526244 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000246 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3597504772 | | CHASUS33 |
| 610210526252 | U.S.A. | GREEN DOT BANK DBA BONNEVILLE BANK | PROVO ABA:124303120 1675, N 200 | WEST 84604 PROVO, UTAH UNITED | STATES | /6176270091123910 20 | //FW124303120 | CHASUS33 |
| 610210526278 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STA | /194313459761 | | CHASUS33 |
| 610210526286 | U.S.A. | SUNRISE BANK COCOA BEACH | ABA:063115806 5604, N ATLANTIC AVE | 32931 COCOA BEACH, FL UNITED STATES | | /0110013281 | //FW063115806 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210526294 | 496.93 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2757 |
| 610210526309 | 179.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2758 |
| 610210526317 | 129.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2759 |
| 610210526325 | 181.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2760 |
| 610210526333 | 283.43 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2761 |
| 610210526341 | 165.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2762 |
| 610210526367 | 971.69 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2763 |
| 610210526383 | 486.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2764 |
| 610210526406 | 779.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2765 |
| 610210526430 | 98.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2312010 | COMMONWEALTH BANK OF AUSTRALIA | | SYDNEY | 611 | AUSTRALIA | 8611000 | 2766 |
| 610210526448 | 679.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2767 |
| 610210526456 | 362.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2768 |
| 610210526464 | 429.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2769 |
| 610210526498 | 103.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2770 |
| 610210526511 | 208.30 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2771 |
| 610210526537 | 499.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2772 |
| 610210526545 | 879.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2773 |
| 610210526553 | 471.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2774 |
| 610210526561 | 972.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2775 |
| 610210526579 | 479.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2776 |
| 610210526715 | 9,390.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2777 |
| 610210526765 | 8,979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2778 |
| 610210526799 | 99,979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2779 |
| 610210526812 | 8,979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2780 |
| 610210526820 | 1,720.15 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2781 |
| 610210526888 | 9,979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2782 |
| 610210526896 | 4,537.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2783 |
| 610210526919 | 35,814.33 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2784 |
| 610210526935 | 62,979.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2785 |
| 610210526951 | 9,479.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2786 |
| 610210527038 | 6,489.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2787 |
| 610210527088 | 986.50 | 1131605 | MT.GOX CO.LTD. | | | | | 3890008 | THE TORONTO-DOMINION BANK | | TORONTO | 311 | CANADA | 8349000 | 2788 |
| 610210527119 | 9,979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2789 |
| 610210527208 | 43,939.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2790 |
| 610210527371 | 99,979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2791 |
| 610210527460 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2792 |
| 610210527486 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2793 |
| 610210527494 | 808.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2794 |
| 610210527517 | 129.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2795 |
| 610210527525 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2796 |
| 610210527541 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2797 |
| 610210527559 | 87.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2798 |
| 610210527583 | 56.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2799 |
| 610210527591 | 579.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2800 |
| 610210527614 | 782.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2801 |
| 610210527630 | 79.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2802 |
| 610210527656 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2803 |
| 610210527664 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2804 |
| 610210527672 | 269.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2805 |
| 610210527703 | 974.05 | 1131605 | MT.GOX CO.LTD. | | | | 5/1/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2806 |
| 610210527711 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2807 |
| 610210527745 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2808 |
| 610210527753 | 117.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2809 |
| 610210527779 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2810 |
| 610210527787 | 349.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2811 |
| 610210527795 | 79.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2812 |
| 610210527800 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2813 |
| 610210527826 | 204.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2814 |
| 610210527834 | 959.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2815 |
| 610210527850 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2816 |
| 610210527892 | 79.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2817 |
| 610210527907 | 79.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2818 |
| 610210527915 | 216.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2819 |
| 610210527923 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2820 |
| 610210527931 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2821 |
| 610210527949 | 423.05 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2822 |
| 610210527957 | 79.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2823 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210526294 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | 455114913 | //FW075000019 | CHASUS33 |
| 610210526309 | U.S.A. | FIRST NATIONAL BANK (TRADE | SERVICES) ABA:104000016 16850, | FRANCES STREET 68130 OMAHA, NEBRASK UNITED STATES | | 16424641 | //FW104000016 | CHASUS33 |
| 610210526317 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:323070380 1250, | SE WAVERLY DR 97322 ALBANY, OREGON | UNITED STATES | 485006188554 | //FW323070380 | BOFAUS3N |
| 610210526325 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | 471510585 | | CHASUS33 |
| 610210526333 | U.S.A. | U.S. BANK (DENVER INTERNATIONAL | DEPARTMENT) ABA:102000021 FLOOR 5, | CNBB0540: 918, 17TH STREET 80202 | UNITED STATES | 103678092489 | //FW102000021 | CHASUS33 |
| 610210526341 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 889077418 | //FW322271627 | CHASUS33 |
| 610210526367 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | 10005691281 | //FW031309123 | CHASUS33 |
| 610210526383 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | 478360964 | | CHASUS33 |
| 610210526406 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR. SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | 0001026131~S01 | | CHASUS33 |
| 610210526430 | AUSTRALIA | COMMONWEALTH BANK OF AUSTRALIA SYD | (FOR HEAD OFFICE AND ALL AUSTRALIAN | CTBAAU2S FLOOR 27: 201, SUSSEX STRE | ET 2000 SYDNEY, NEW SOU | 12320916 | | CTBAAU2S |
| 610210526448 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1010310478023 | | CHASUS33 |
| 610210526456 | U.S.A. | FIRST STATE BANK AND TRUST BAYPORT | ABA:091911551 950, N HWY 95 55003 | BAYPORT, MINNESOTA UNITED STATES | | 5046972 | //FW091911551 | CHASUS33 |
| 610210526464 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 1 60, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | 44001762 7983 | //FW121202211 | CHASUS33 |
| 610210526498 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | 1000157922112 | //FW061000104 | CHASUS33 |
| 610210526511 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIAMITY ABA:011900254 100, | AMITY RD: RTE 63 06525 NEW HAVEN, | CO UNITED STATES | 385005573817 | //FW011900254 | BOFAUS3N |
| 610210526537 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | 401223568708 | //FW322282001 | CHASUS33 |
| 610210526545 | U.S.A. | CLARK COUNTY CU LAS VEGAS | ABA:322484113 2625, N TENAYA WAY | 89128 LAS VEGAS, NEVADA UNITED | STATES | 529164 | //FW322484113 | CHASUS33 |
| 610210526553 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111906659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | 9791155741 | //FW111906659 | CHASUS33 |
| 610210526561 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | 1000037123311 | | CHASUS33 |
| 610210526579 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | 4255122651 | //FW026013673 | CHASUS33 |
| 610210526715 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | 127533664 | //FW314074269 | CHASUS33 |
| 610210526765 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 483004041899 | | BOFAUS3N |
| 610210526799 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 50622430 | | CHASUS33 |
| 610210526812 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | 40044319743 | //FW321171184 | CHASUS33 |
| 610210526820 | U.S.A. | FIFTH THIRD BANK CINCINNATI | ABA:042000314 38 FOUNTAIN SQUARE | PLAZA 45263 CINCINNATI, UNITED | STATES | 7020650219 | //FW042000314 | CHASUS33 |
| 610210526888 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | 362023000 | | CHASUS33 |
| 610210526896 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | 4625538500 | //FW263182817 | CHASUS33 |
| 610210526919 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | 6786743935 | //FW254070116 | CHASUS33 |
| 610210526935 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | 927474594 | //FW271070801 | CHASUS33 |
| 610210526951 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000544703806 | | BOFAUS3N |
| 610210527038 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | 124705014 | //FW314074269 | CHASUS33 |
| 610210527088 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | 425~702~3441 | | TDOMCATT |
| 610210527119 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 81785814 | | CHASUS33 |
| 610210527208 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | 6786743935 | //FW254070116 | CHASUS33 |
| 610210527371 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | 457493281 | | CHASUS33 |
| 610210527460 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 2460486000 | | CHASUS33 |
| 610210527486 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 0934970361 | | CHASUS33 |
| 610210527494 | U.S.A. | LANDMARK CU WAUWATOSA ABA:275079714 | 3600, N 124TH ST 53222 WAUWATOSA, | WISCONSI UNITED STATES | | 36721201 | | CHASUS33 |
| 610210527517 | U.S.A. | 66 FCU BARTLESVILLE ABA:303184652 | 501, S JOHNSTONE ST 74003 | BARTLESVILLE, OK UNITED STATES | | 140000447575 | | CHASUS33 |
| 610210527525 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | 4921978403 | | CHASUS33 |
| 610210527541 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3560114709 | //FW325081403 | CHASUS33 |
| 610210527559 | U.S.A. | COASTHILLS FCU LOMPOC ABA:322270822 | 3380, CONSTELLATION RD 93436 | LOMPOC, CALIF UNITED STATES | | 195049 | | CHASUS33 |
| 610210527583 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 000519303851 | //FW026009593 | BOFAUS3N |
| 610210527591 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 229032732444 | | BOFAUS3N |
| 610210527614 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3589979762 | //FW325081403 | CHASUS33 |
| 610210527630 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | 980022016 | | CHASUS33 |
| 610210527656 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000443707825 | | BOFAUS3N |
| 610210527664 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY WFBIUS6SSLC 180, S. MAIN | STREET 84101 SALT LAKE CITY, UT | UNITED STATES | 640~0820491 | | CHASUS33 |
| 610210527672 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 7003407397 | //FW256074974 | CHASUS33 |
| 610210527703 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 483034436788 | | BOFAUS3N |
| 610210527711 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE~MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | 2010159172 | //FW061112843 | CHASUS33 |
| 610210527745 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | 7403269751 | //FW255071981 | CHASUS33 |
| 610210527753 | U.S.A. | WASATCH PEAKS FCU OGDEN | ABA:324377707 975, S WASHINGTON | BLVD 84404 OGDEN, UTAH UNITED | STATES | 4317005 | //FW324377707 | CHASUS33 |
| 610210527779 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3581291883 | //FW325081403 | CHASUS33 |
| 610210527787 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATILA CONNER BANKING CENTER | ABA:125000024 513, S 1ST ST 98257 | LA CONNER, WASHINGTON | 61904686 | //FW125000024 | BOFAUS3N |
| 610210527795 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | 62209078 | //FW314074269 | CHASUS33 |
| 610210527800 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:051404260 1, ELLSWORTH ST | 24112 MARTINSVILLE, VIRGIN UNITED | STATES | 0005230894347 | //FW051404260 | CHASUS33 |
| 610210527826 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 888002657333 | //FW026009593 | BOFAUS3N |
| 610210527834 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | 1595993527 | //FW055001096 | CHASUS33 |
| 610210527850 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 004641803303 | | BOFAUS3N |
| 610210527892 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 004580708488 | | BOFAUS3N |
| 610210527907 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 004580708488 | | BOFAUS3N |
| 610210527915 | U.S.A. | BANKPLUS YAZOO CITY (YAZOO 15TH | STREET) ABA:065301948 712, E 15TH | ST 39194 YAZOO CITY, MISSISSIP | UNITED STATES | 4020330579 | //FW065301948 | CHASUS33 |
| 610210527923 | U.S.A. | GREENFIELD SAVINGS BANK SHELBURNE | FALLS ABA:211870799 58, BRIDGE ST | 01370 SHELBURNE FALLS, MASSA UNITED | STATES | 0205061921 | //FW211870799 | CHASUS33 |
| 610210527931 | U.S.A. | TCF NATIONAL BANK ANN ARBOR MAIN | ABA:272471548 401, E LIBERTY ST | 48104 ANN ARBOR, MICHIGAN | STATES | 2883700042 | //FW272471548 | CHASUS33 |
| 610210527949 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS3GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | 501012088153 | | BOFAUS3N |
| 610210527957 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | ABA:222371863 225, CHESTNUT STREET | 14604~2424 ROCHESTER, UNITED STATES | | 47182019 | //FW222371863 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210527965 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2824 |
| 610210527973 | 256.67 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2825 |
| 610210528000 | 479.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2826 |
| 610210528018 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2827 |
| 610210528026 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2828 |
| 610210528042 | 92.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2829 |
| 610210528107 | 79.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2830 |
| 610210528115 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2831 |
| 610210528123 | 687.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2832 |
| 610210528131 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2833 |
| 610210528149 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2834 |
| 610210528165 | 79.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2835 |
| 610210528173 | 90.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2836 |
| 610210528181 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2837 |
| 610210528199 | 67.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2838 |
| 610210528204 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2839 |
| 610210528238 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2840 |
| 610210528254 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2841 |
| 610210528262 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2842 |
| 610210528288 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2843 |
| 610210528301 | 61.23 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2844 |
| 610210528319 | 422.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2845 |
| 610210528335 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2846 |
| 610210528343 | 60.44 | 1131605 | MT.GOX CO.LTD. | | | | 5/1/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2847 |
| 610210528369 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2848 |
| 610210528385 | 979.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2849 |
| 610210528393 | 391.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2850 |
| 610210528610 | 4,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2851 |
| 610210528636 | 42,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2852 |
| 610210528775 | 7,179.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2853 |
| 610210528783 | 9,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2854 |
| 610210528791 | 64,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2855 |
| 610210528822 | 99,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2856 |
| 610210528856 | 1,979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2857 |
| 610210528911 | 8,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2858 |
| 610210528929 | 4,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2859 |
| 610210528937 | 29,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2860 |
| 610210528987 | 50,504.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2861 |
| 610210529129 | 3,578.34 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2862 |
| 610210529187 | 99,979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2863 |
| 610210529218 | 4,522.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2864 |
| 610210529268 | 4,979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2865 |
| 610210529331 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2866 |
| 610210529349 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2867 |
| 610210529357 | 66.13 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2868 |
| 610210529365 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2869 |
| 610210529373 | 104.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2870 |
| 610210529381 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2871 |
| 610210529399 | 121.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2872 |
| 610210529404 | 443.69 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2873 |
| 610210529412 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2874 |
| 610210529420 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2875 |
| 610210529438 | 187.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2876 |
| 610210529454 | 175.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2877 |
| 610210529488 | 213.87 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2878 |
| 610210529501 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2879 |
| 610210529519 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2880 |
| 610210529535 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2881 |
| 610210529569 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2882 |
| 610210529593 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2883 |
| 610210529608 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2884 |
| 610210529658 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2885 |
| 610210529690 | 873.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2886 |
| 610210529810 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2887 |
| 610210529828 | 179.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2888 |
| 610210529836 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2889 |
| 610210529860 | 829.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2890 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210527965 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | CHASUS33 |
| 610210527973 | U.S.A. | UNIVERSITY OF KENTUCKY FCU | LEXINGTON ABA:242176129 2557, SIR | BARTON WAY 40509 LEXINGTON, KENT | | /18000000167534 | //FW242176129 | CHASUS33 |
| 610210528000 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /002912952998 | | BOFAUS3N |
| 610210528018 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | CHASUS33 |
| 610210528026 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | | /1713625083 | | CHASUS33 |
| 610210528042 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /385016365917 | | BOFAUS3N |
| 610210528107 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATILA CONNER BANKING CENTER | ABA:125000024 513, S 1ST ST 98257 | LA CONNER, WASHINGTON | /138111745799 | //FW125000024 | BOFAUS3N |
| 610210528115 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | | /011321260814 | //FW121135773 | CHASUS33 |
| 610210528123 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000037123311 | | CHASUS33 |
| 610210528131 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD CHARLOTTE, NORTH CAROLINA UNITED | STATES | | /898050200525 | | BOFAUS3N |
| 610210528149 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /334018833723 | | BOFAUS3N |
| 610210528165 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 10004 NEW YORK, NEW YORK UNITED | | | /980022016 | | CHASUS33 |
| 610210528173 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /00070406245 | | BOFAUS3N |
| 610210528181 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /495701724 | //FW121042882 | CHASUS33 |
| 610210528199 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /3215771795 | //FW111900659 | CHASUS33 |
| 610210528204 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004614861877 | //FW026009593 | CHASUS33 |
| 610210528238 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | //FW282970204 | CHASUS33 |
| 610210528254 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | /123298598 | //FW314074269 | CHASUS33 |
| 610210528282 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /1922577995 | //FW322271627 | CHASUS33 |
| 610210528288 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | /135832586 | //FW314074269 | CHASUS33 |
| 610210528301 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATSAVANNAH ABA:061000227 | 10422, ABERCORN EXT 31419 SAVANNAH, | GEORGI UNITED STATES | /3956913572 | | CHASUS33 |
| 610210528319 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010209854761 | //FW121000248 | CHASUS33 |
| 610210528335 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210528343 | U.S.A. | GREEN DOT BANK DBA BONNEVILLE BANK | PROVO ABA:124303120 1675, N 200 | WEST 84604 PROVO, UTAH UNITED | STATES | /61762700912391020 | //FW124303120 | CHASUS33 |
| 610210528369 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | //FW071000013 | CHASUS33 |
| 610210528385 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0299831115 | //FW121042882 | CHASUS33 |
| 610210528393 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3597504772 | //FW121000248 | CHASUS33 |
| 610210528610 | U.S.A. | CITIBANK, NA RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738005393 | //FW254070116 | CHASUS33 |
| 610210528636 | U.S.A. | FLORENCE SAVINGS BANK FLORENCE | ABA:211871688 85, MAIN ST 01062 | FLORENCE, MASSACHUSETTS UNITED | STATES | /0823639113 | //FW211871688 | CHASUS33 |
| 610210528775 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | //FW111907445 | CHASUS33 |
| 610210528783 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | CHASUS33 |
| 610210528791 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210528822 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /50622430 | | CHASUS33 |
| 610210528856 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | //FW071000013 | CHASUS33 |
| 610210528911 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004633450551 | | BOFAUS3N |
| 610210528929 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | CHASUS33 |
| 610210528937 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210528987 | POLAND | BRE BANK S.A. (FORMERLY: BANK | ROZWOJU(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL181140101050690091200131472 | | CHASUS33 |
| 610210529129 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /0028922198981 | //FW026009593 | BOFAUS3N |
| 610210529187 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2015978683 | //FW256072691 | CHASUS33 |
| 610210529218 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0987210881 | | BOFAUS3N |
| 610210529268 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | | /291014013229 | //FW081904808 | CHASUS33 |
| 610210529331 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | /132393131 | //FW314074269 | CHASUS33 |
| 610210529349 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T UNITED STATES | | /57231524 | //FW314074269 | CHASUS33 |
| 610210529357 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483019859995 | | BOFAUS3N |
| 610210529365 | U.S.A. | UNIVERSITY FCU AUSTIN ABA:314977405 | 3305, STECK AVE 78757 AUSTIN, TEXAS | UNITED STATES | | /900136407 | //FW314977405 | CHASUS33 |
| 610210529373 | U.S.A. | FULTON BANK OF NEW JERSEY ALLOWAY | ABA:031207636 48, S GREENWICH RD | 08001 ALLOWAY, NEW JERS UNITED | STATES | /0000301796 | //FW031207636 | CHASUS33 |
| 610210529381 | U.S.A. | SPACE COAST CU BAYTREE (47) | ABA:263177903 8045, N WICKHAM RD | 32940 MELBOURNE, FLORID UNITED | STATES | /999000547389 | //FW263177903 | CHASUS33 |
| 610210529399 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) NFBKUSF1 1680, CAPITAL ONE | DRIVE 22102-3491 MCLEAN, VIRG | | /8303895630 | | CHASUS33 |
| 610210529404 | U.S.A. | MATANUSKA VALLEY FCU PALMER | ABA:325272335 1020, S BAILEY ST | 99645 PALMER, ALASKA UNITED STATES | | /135749 | //FW325272335 | CHASUS33 |
| 610210529412 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325000846732 | | BOFAUS3N |
| 610210529420 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 10004 NEW YORK, NEW YORK UNITED | | | /000000827645045 | | CHASUS33 |
| 610210529438 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /3030013134 | //FW256074974 | CHASUS33 |
| 610210529454 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24-1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483006753347 | //FW021000322 | CHASUS33 |
| 610210529488 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3954121865 | //FW322271627 | CHASUS33 |
| 610210529501 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005748926409 | //FW026009593 | BOFAUS3N |
| 610210529519 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /49080645 | | CHASUS33 |
| 610210529585 | U.S.A. | UNIVERSITY FCU AUSTIN ABA:314977405 | 3305, STECK AVE 78757 AUSTIN, TEXAS | UNITED STATES | | /900227306 | | CHASUS33 |
| 610210529569 | U.S.A. | RANDOLPH NATIONAL BANK RANDOLPH | ABA:011601171 21-23, MAIN ST 05060 | RANDOLPH, VERMONT UNITED STATES | | /2038432 | //FW011601171 | CHASUS33 |
| 610210529593 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | //FW111900659 | CHASUS33 |
| 610210529608 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063100277 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /229033850273 | //FW063100277 | BOFAUS3N |
| 610210529658 | U.S.A. | SAFE CU CORPORATE ABA:321173742 | 3720, MADISON AVE 95660 NORTH | HIGHLANDS, C UNITED STATES | | /29022800 | //FW321173742 | CHASUS33 |
| 610210529660 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 10004 NEW YORK, NEW YORK UNITED | | | /300004116194 | | CHASUS33 |
| 610210529810 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /009493443694 | //FW011000138 | CHASUS33 |
| 610210529828 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2017372836 | //FW256072691 | CHASUS33 |
| 610210529836 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000724153835 | | BOFAUS3N |
| 610210529860 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /0001026131-S01 | //FW272480678 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210529886 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2891 |
| 610210529909 | 929.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2892 |
| 610210529917 | 968.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2893 |
| 610210529925 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2894 |
| 610210529933 | 354.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2895 |
| 610210529941 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2896 |
| 610210529975 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2897 |
| 610210529983 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2898 |
| 610210529991 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2899 |
| 610210530005 | 796.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2900 |
| 610210530021 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2901 |
| 610210530047 | 428.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2902 |
| 610210530055 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2903 |
| 610210530071 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2904 |
| 610210530089 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2905 |
| 610210530102 | 866.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2906 |
| 610210530110 | 134.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2907 |
| 610210530128 | 108.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2908 |
| 610210530136 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2909 |
| 610210530144 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2910 |
| 610210530152 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2911 |
| 610210530160 | 617.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2912 |
| 610210530186 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2913 |
| 610210530194 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2914 |
| 610210530225 | 973.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2915 |
| 610210530233 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2916 |
| 610210530241 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2917 |
| 610210530275 | 395.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2918 |
| 610210530283 | 179.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2919 |
| 610210530291 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2920 |
| 610210530314 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2921 |
| 610210530330 | 361.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2922 |
| 610210530348 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2923 |
| 610210530356 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2924 |
| 610210530364 | 979.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2925 |
| 610210530372 | 291.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8433000 | 2926 |
| 610210530380 | 584.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2927 |
| 610210530398 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2928 |
| 610210530403 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2929 |
| 610210530429 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2930 |
| 610210530615 | 584,670.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2931 |
| 610210531116 | 4,979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2932 |
| 610210531124 | 2,979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2933 |
| 610210531132 | 9,479.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2934 |
| 610210531166 | 40,643.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2935 |
| 610210531205 | 7,279.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2936 |
| 610210531213 | 1,310.49 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2937 |
| 610210531221 | 8,479.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2938 |
| 610210531297 | 1,325.69 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2939 |
| 610210531328 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2940 |
| 610210531352 | 9,979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2941 |
| 610210531409 | 9,979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2942 |
| 610210531417 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2943 |
| 610210531467 | 99,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2944 |
| 610210531514 | 9,379.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2945 |
| 610210531857 | 949.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2946 |
| 610210531873 | 793.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2947 |
| 610210531899 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2948 |
| 610210531904 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2949 |
| 610210531920 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2950 |
| 610210531946 | 300.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2951 |
| 610210531954 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2952 |
| 610210531962 | 361.42 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2953 |
| 610210531988 | 428.63 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2954 |
| 610210531996 | 113.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2955 |
| 610210532007 | 79.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2956 |
| 610210532023 | 96.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2957 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210529886 | U.S.A. | CITIZENS BANK AND TRUST FROSTPROOF | ABA:063103407 2, E WALL 33843 | FROSTPROOF, FLORIDA UNITED STATES | | /5203556540 | //FW063103407 | CHASUS33 |
| 610210529909 | U.S.A. | LAKE TRUST CU LANSING ABA:272482265 | 501, S CAPITOL AVE 48933 LANSING, | MICHIGAN UNITED STATES | | /10001949310 | //FW272482265 | CHASUS33 |
| 610210529917 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003277553212 | | BOFAUS3N |
| 610210529925 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /226004800906 | | BOFAUS3N |
| 610210529933 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | WILMINGTON ABA:031101266 2035, | LIMESTONE RD 19808 WILMINGTON, | DELAW UNITED STATES | /4350187 | //FW031101266 | CHASUS33 |
| 610210529941 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1027079654 | //FW124003116 | CHASUS33 |
| 610210529975 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /169199164 | //FW031176110 | CHASUS33 |
| 610210529983 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /3001044498 | //FW256074974 | CHASUS33 |
| 610210529991 | U.S.A. | SOUND CU DOWNTOWN TACOMA | ABA:325183220 1331, BROADWAY 98402 | TACOMA, WASHINGTON UNITED STATES | | /11000012363674 | //FW325183220 | CHASUS33 |
| 610210530005 | U.S.A. | PENNSYLVANIA STATE EMPL. CU INDIANA | ABA:231381116 2410, PHILADELPHIA ST | 15701 INDIANA, PENNS UNITED STATES | | /0452508484 | //FW231381116 | CHASUS33 |
| 610210530021 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /334018833723 | | BOFAUS3N |
| 610210530047 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7063356344 | //FW102000076 | CHASUS33 |
| 610210530055 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | CHASUS33 |
| 610210530071 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /000003123953966 | //FW122100024 | CHASUS33 |
| 610210530089 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATES | /892455759 | //FW022300173 | CHASUS33 |
| 610210530102 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004614861877 | //FW026009593 | BOFAUS3N |
| 610210530110 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /75636452 | | CHASUS33 |
| 610210530128 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010144042489 | | CHASUS33 |
| 610210530136 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /0289905739 | | BOFAUS3N |
| 610210530144 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | CHASUS33 |
| 610210530152 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3590544356 | //FW325081403 | CHASUS33 |
| 610210530160 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /199370845836 | //FW071904779 | CHASUS33 |
| 610210530186 | U.S.A. | CONNEXUS CU WAUSAU ABA:275982296 | 2600, PINE RIDGE BLVD 54401 WAUSAU, | WISCON UNITED STATES | | /1666520 | | CHASUS33 |
| 610210530194 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000084019644 | //FW061000104 | CHASUS33 |
| 610210530225 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000084109933 | | BOFAUS3N |
| 610210530233 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | //FW282970204 | CHASUS33 |
| 610210530241 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | CHASUS33 |
| 610210530275 | U.S.A. | CREDIT UNION OF SOUTHERN | CALIFORNIAEL MONTE ABA:322283796 | 11024, CONCERT ST 91731 EL MONTE, | CALIFORN UNITED STATES | /388226300 | //FW322283796 | CHASUS33 |
| 610210530283 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /37500361068 | | CHASUS33 |
| 610210530291 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0024390067481 | | BOFAUS3N |
| 610210530314 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:051404260 1, ELLSWORTH ST | 24112 MARTINSVILLE, VIRGIN UNITED | STATES | /0005230894347 | //FW051404260 | CHASUS33 |
| 610210530330 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /145706877 | //FW314074269 | CHASUS33 |
| 610210530348 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /456338271 | //FW325070760 | CHASUS33 |
| 610210530356 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3581291883 | //FW325081403 | CHASUS33 |
| 610210530364 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400198118225 | //FW121202211 | CHASUS33 |
| 610210530372 | ARGENTINA | JPMORGAN CHASE BANK, N.A. BUENOS | AIRES CHASARBA 707, ARENALES 1061 | BUENOS AIRES ARGENTINA | | /986894731 | | CHASUS33 |
| 610210530380 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /871374930 | | CHASUS33 |
| 610210530398 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY ABA:124002971 180, S. MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1991023670 | //FW124002971 | CHASUS33 |
| 610210530403 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /44628293 | | CHASUS33 |
| 610210530429 | U.S.A. | GREENFIELD SAVINGS BANK SHELBURNE | FALLS ABA:211870799 58, BRIDGE ST | 01370 SHELBURNE FALLS, MASSA UNITED | STATES | /0205061921 | //FW211870799 | CHASUS33 |
| 610210530615 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | //BWSTUS66 **RE-OZ-HWALNUT CREEK, | CA 94597 U.S.A. SAN FRANCISCO | CALIFORNIA U.S.A. | /011285494 | | CHASUS33 |
| 610210531116 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210531124 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 80670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | //FW071000013 | CHASUS33 |
| 610210531132 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000544703806 | | BOFAUS3N |
| 610210531166 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210531205 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | //FW021101108 | CHASUS33 |
| 610210531213 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210531221 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134-40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210531297 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210531328 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000031757677 | //FW026009593 | BOFAUS3N |
| 610210531352 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /81785814 | | CHASUS33 |
| 610210531409 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /714605722 | | CHASUS33 |
| 610210531417 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | CHASUS33 |
| 610210531467 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196-221 | //FW021000021 | CHASUS33 |
| 610210531514 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483004041899 | | BOFAUS3N |
| 610210531857 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /121848134 | | CHASUS33 |
| 610210531873 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /3122562461 | | CHASUS33 |
| 610210531899 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3009772488 | //FW121000248 | CHASUS33 |
| 610210531904 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004641803303 | | BOFAUS3N |
| 610210531920 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE-MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010159172 | //FW061112843 | CHASUS33 |
| 610210531946 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /898006480768 | //FW026009593 | BOFAUS3N |
| 610210531954 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005748926409 | //FW026009593 | BOFAUS3N |
| 610210531962 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /334018833723 | | BOFAUS3N |
| 610210531988 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /325010418752 | //FW121000358 | CHASUS33 |
| 610210531996 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132912732 | //FW314074269 | CHASUS33 |
| 610210532007 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 824, N | MARKET ST 19801 WILMINGTO UNITED | STATES | /0166054130 | //FW231372691 | CHASUS33 |
| 610210532023 | U.S.A. | APCO EMPL CU MAIN ABA:262087609 | 750, 17TH ST NORTH 35203 | BIRMINGHAM, ALABA UNITED STATES | | /4540738 | //FW262087609 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210532049 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2958 |
| 610210532057 | 874.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2959 |
| 610210532073 | 965.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2960 |
| 610210532099 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2961 |
| 610210532112 | 479.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2962 |
| 610210532120 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2963 |
| 610210532146 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2964 |
| 610210532154 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2965 |
| 610210532162 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2966 |
| 610210532188 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2967 |
| 610210532201 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2968 |
| 610210532235 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2969 |
| 610210532243 | 169.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2970 |
| 610210532251 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2971 |
| 610210532285 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2972 |
| 610210532324 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2973 |
| 610210532340 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2974 |
| 610210532366 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2975 |
| 610210532382 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2976 |
| 610210532390 | 220.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2977 |
| 610210532405 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2978 |
| 610210532439 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2979 |
| 610210532447 | 641.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2980 |
| 610210532455 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2981 |
| 610210532471 | 322.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2982 |
| 610210532489 | 379.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2983 |
| 610210532497 | 667.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2984 |
| 610210532502 | 643.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2985 |
| 610210532625 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2986 |
| 610210532633 | 379.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2987 |
| 610210532675 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8319000 | 2988 |
| 610210532714 | 979.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2989 |
| 610210532730 | 195.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2990 |
| 610210532748 | 479.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2991 |
| 610210534180 | 260,200.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2992 |
| 610210534384 | 99,729.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2993 |
| 610210534407 | 49,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2994 |
| 610210534423 | 15,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 2995 |
| 610210534449 | 7,705.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2996 |
| 610210534520 | 9,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2997 |
| 610210534570 | 9,966.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 2998 |
| 610210534619 | 4,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 2999 |
| 610210534627 | 9,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3000 |
| 610210534643 | 4,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3001 |
| 610210534685 | 1,299.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3002 |
| 610210534758 | 62,339.70 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3003 |
| 610210534847 | 9,879.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3004 |
| 610210534863 | 8,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3005 |
| 610210535005 | 99,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3006 |
| 610210535097 | 6,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3007 |
| 610210535128 | 9,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3008 |
| 610210535160 | 9,879.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3009 |
| 610210535186 | 9,079.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3010 |
| 610210535217 | 5,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3011 |
| 610210535306 | 33,112.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3012 |
| 610210535314 | 1,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3013 |
| 610210535461 | 9,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3014 |
| 610210535623 | 9,479.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3015 |
| 610210535738 | 18,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3016 |
| 610210535754 | 6,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3017 |
| 610210535796 | 9,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3018 |
| 610210535801 | 9,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3019 |
| 610210535835 | 3,073.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3020 |
| 610210535851 | 2,979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3021 |
| 610210535885 | 2,021.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3022 |
| 610210535908 | 4,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3023 |
| 610210535958 | 99,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3024 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210532049 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /004621056756 | | BOFAUS3N |
| 610210532057 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | //FW314074269 | CHASUS33 |
| 610210532073 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210532099 | U.S.A. | ENT FCU BUCKLEY AFB CENTER | ABA:307070005 MAIL STOP 55: 365, N | TELLURIDE 80011 AURO UNITED STATES | | /1000509982103 | //FW307070005 | CHASUS33 |
| 610210532112 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /501012088153 | | BOFAUS3N |
| 610210532120 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | //FW121135773 | CHASUS33 |
| 610210532146 | U.S.A. | SPACE COAST CU BAYTREE (47) | ABA:263177903 8045, N WICKHAM RD | 32940 MELBOURNE, FLORID UNITED | STATES | /9990000547389 | //FW263177903 | CHASUS33 |
| 610210532154 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /2460486000 | //FW256074974 | CHASUS33 |
| 610210532162 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29762136 | | CHASUS33 |
| 610210532188 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /8851915551 | //FW325070760 | CHASUS33 |
| 610210532201 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340104414 | //FW031101114 | CHASUS33 |
| 610210532235 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW Y UNITED STATES | | /3884967454 | | CHASUS33 |
| 610210532243 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /47379774 | //FW314074269 | CHASUS33 |
| 610210532251 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | CHASUS33 |
| 610210532285 | U.S.A. | ASSOCIATED BANK GREEN BAY N.A. | GREEN BAY ABGBUS44 200, NORTH ADAM | STREET 54301~5174 GREEN BAY, W | UNITED STATES | /2261423988 | | CHASUS33 |
| 610210532324 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /032623670 | | CHASUS33 |
| 610210532340 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60610 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | //FW071000013 | CHASUS33 |
| 610210532366 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /767465768 | //FW021000021 | CHASUS33 |
| 610210532382 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:051404260 1, ELLSWORTH ST | 24112 MARTINSVILLE, VIRGIN UNITED | STATES | /0005230894347 | //FW051404260 | CHASUS33 |
| 610210532390 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010251254788 | | CHASUS33 |
| 610210532405 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /002439067481 | | BOFAUS3N |
| 610210532439 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATILA CONNER BANKING CENTER | ABA:125000024 513, S 1ST ST 98257 | LA CONNER, WASHINGTON | /138111745799 | //FW125000024 | CHASUS33 |
| 610210532447 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UN | /456338271 | //FW325070760 | CHASUS33 |
| 610210532455 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /1922577995 | //FW322271627 | CHASUS33 |
| 610210532471 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010310478023 | | CHASUS33 |
| 610210532489 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210532497 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000000472382188 | //FW267084131 | CHASUS33 |
| 610210532502 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /009496642402 | | BOFAUS3N |
| 610210532625 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK UNITED STATES | | /01825~68493 | | BOFAUS3N |
| 610210532633 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210532675 | NEW YORK   USA | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210532714 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210532730 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33188 MIAMI, FLORIDA | UNITED STATES | /449094791 | //FW267084131 | CHASUS33 |
| 610210532748 | U.S.A. | HUDSON VALLEY FCU POUGHKEEPSIE | ABA:221979363 159, BARNEGAT RD | 12601 POUGHKEEPSIE, NEW Y UNITED | STATES | /89558303901 | //FW221979363 | CHASUS33 |
| 610210534180 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | SVBKUS6S 3003, TASMAN DRIVE 95054 | SANTA CLARA, CALIFORNI UNITED | STATES | /3300511164 | | CHASUS33 |
| 610210534384 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /50622430 | | CHASUS33 |
| 610210534407 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210534423 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210534449 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /985102325 | //FW322271627 | CHASUS33 |
| 610210534520 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010165512422 | | CHASUS33 |
| 610210534570 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4861767635 | //FW322271627 | CHASUS33 |
| 610210534619 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | | BOFAUS3N |
| 610210534627 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738005393 | //FW254070116 | CHASUS33 |
| 610210534643 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60610 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | | CHASUS33 |
| 610210534685 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CALI UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210534758 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210534477 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK UNITED STATES | | /439002098047 | | BOFAUS3N |
| 610210534883 | U.S.A. | E TRADE BANK ARLINGTON | ABA:056073573 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /6243~2688 | //FW056073573 | CHASUS33 |
| 610210535005 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /50622430 | | CHASUS33 |
| 610210535097 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | | BOFAUS3N |
| 610210535128 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /81785814 | | CHASUS33 |
| 610210535160 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /9715840931 | //FW121000248 | CHASUS33 |
| 610210535186 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | CHASUS33 |
| 610210535217 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210535306 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210535314 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW Y UNITED STATES | | /000002997652421 | | CHASUS33 |
| 610210535461 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | CHASUS33 |
| 610210535623 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK UNITED STATES | | /000544703806 | | BOFAUS3N |
| 610210535738 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483034436788 | | BOFAUS3N |
| 610210535754 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | /291014013229 | | BOFAUS3N |
| 610210535796 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738005393 | //FW254070116 | CHASUS33 |
| 610210535801 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | CHASUS33 |
| 610210535835 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | //FW021101108 | CHASUS33 |
| 610210535851 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60610 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | | CHASUS33 |
| 610210535885 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | CHASUS33 |
| 610210535908 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /1010217902951 | //FW125103138 | CHASUS33 |
| 610210535958 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /50622430 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210535966 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3025 |
| 610210536124 | 16,144 | 1131605 | MT.GOX CO.LTD. | | | | | 1607050 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3026 |
| 610210536132 | 53,166 | 1131605 | MT.GOX CO.LTD. | | | | | 1607050 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3027 |
| 610210536158 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | 5/8/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3028 |
| 610210536182 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3029 |
| 610210536190 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3030 |
| 610210536205 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3031 |
| 610210536213 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3032 |
| 610210536221 | 356.23 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3033 |
| 610210536239 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3034 |
| 610210536247 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3035 |
| 610210536255 | 340.11 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3036 |
| 610210536263 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3037 |
| 610210536271 | 829.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3038 |
| 610210536289 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3039 |
| 610210536297 | 111.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3040 |
| 610210536302 | 221.53 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3041 |
| 610210536344 | 82.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3042 |
| 610210536352 | 278.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3043 |
| 610210536378 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3044 |
| 610210536386 | 329.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3045 |
| 610210536409 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3046 |
| 610210536425 | 121.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3047 |
| 610210536459 | 959.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3048 |
| 610210536467 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3049 |
| 610210536475 | 129.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3050 |
| 610210536483 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3051 |
| 610210536548 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3052 |
| 610210536556 | 921.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3053 |
| 610210536580 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3054 |
| 610210536603 | 779.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3055 |
| 610210536611 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3056 |
| 610210536629 | 178.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3057 |
| 610210536637 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3058 |
| 610210536679 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3059 |
| 610210536695 | 503.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3060 |
| 610210536700 | 978.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3061 |
| 610210536726 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3062 |
| 610210536742 | 614.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3063 |
| 610210536768 | 545.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3064 |
| 610210536776 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3065 |
| 610210536784 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3066 |
| 610210536807 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3067 |
| 610210536823 | 79.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3068 |
| 610210536857 | 79.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3069 |
| 610210536873 | 79.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3070 |
| 610210536881 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3071 |
| 610210536938 | 104.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3072 |
| 610210536954 | 539.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3073 |
| 610210536988 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 3074 |
| 610210537023 | 911.11 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3075 |
| 610210537031 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3076 |
| 610210537049 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3077 |
| 610210537073 | 99.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3078 |
| 610210537081 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3079 |
| 610210537099 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3080 |
| 610210537104 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3081 |
| 610210537112 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3082 |
| 610210537120 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3083 |
| 610210537138 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3084 |
| 610210537146 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3085 |
| 610210537154 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3086 |
| 610210537162 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3087 |
| 610210537170 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3088 |
| 610210537188 | 579.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3089 |
| 610210537201 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3090 |
| 610210537219 | 79.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3091 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210535966 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738005393 | | CHASUS33 |
| 610210536124 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /291011164155 | | BOFAUS6S |
| 610210536132 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /898002202995 | | BOFAUS6S |
| 610210536158 | U.S.A. | METABANK STORM LAKE ABA:073972181 | 121, E 5TH ST 50588 STORM LAKE, | IOWA UNITED STATES | | /3401094700001142 | //FW073972181 | IRVTUS3N |
| 610210536182 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | IRVTUS3N |
| 610210536190 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | //FW282970204 | IRVTUS3N |
| 610210536205 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898003329644 | | BOFAUS3N |
| 610210536213 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /0422367908 | | BOFAUS3N |
| 610210536221 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /3001044498 | //FW256074974 | IRVTUS3N |
| 610210536239 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /5687305226 | //FW121042882 | IRVTUS3N |
| 610210536247 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATLA CONNER BANKING CENTER | ABA:125000024 513, S 1ST ST 98257 | LA CONNER, WASHINGTON | /138111745799 | //FW125000024 | BOFAUS3N |
| 610210536255 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /948783972 | //FW102001017 | CHASUS33 |
| 610210536263 | U.S.A. | CONNEXUS CU WAUSAU ABA:275982296 | 2600, PINE RIDGE BLVD 54401 WAUSAU, | WISCON UNITED STATES | | /1666520 | //FW275982296 | IRVTUS3N |
| 610210536271 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003921170497 | | BOFAUS3N |
| 610210536289 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | //FW282970204 | IRVTUS3N |
| 610210536297 | U.S.A. | SALLIE MAE BANK MURRAY | ABA:124385119 STE 210: 5217, S | STATE ST 84107 MURRAY, U UNITED | STATES | /400201206386 | //FW124385119 | IRVTUS3N |
| 610210536302 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /000000915842256 | //FW071000013 | CHASUS33 |
| 610210536344 | U.S.A. | COMMERCE BANK AND TRUST COMPANY | SHREWSBURY ABA:211370204 226, | BOSTON TPKE 01545 SHREWSBURY, | MASSACH UNITED STATES | /92666301 | //FW011300142 | IRVTUS3N |
| 610210536352 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /357439710Q | | IRVTUS3N |
| 610210536378 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004851343585 | | BOFAUS3N |
| 610210536386 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | RAMSEY ABA:021200957 1100, LAKE ST | 07446 RAMSEY, NEW JERSEY UNITED | STATES | /3452962903 | //FW021200957 | IRVTUS3N |
| 610210536409 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004641803303 | | BOFAUS3N |
| 610210536425 | U.S.A. | WOODFOREST NATIONAL BANK HIGHLANDS | ABA:113008465 420, S MAIN 77562 | HIGHLANDS, TEXAS UNITED STATES | | /1757326697 | //FW113008465 | IRVTUS3N |
| 610210536459 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440016740126 | //FW121202211 | IRVTUS3N |
| 610210536467 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | IRVTUS3N |
| 610210536475 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | IRVTUS3N |
| 610210536483 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATLA CONNER BANKING CENTER | ABA:125000024 513, S 1ST ST 98257 | LA CONNER, WASHINGTON | /138111745799 | //FW125000024 | BOFAUS3N |
| 610210536548 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /6656519896 | | IRVTUS3N |
| 610210536556 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /009490886123 | | BOFAUS3N |
| 610210536580 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307-11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | IRVTUS3N |
| 610210536603 | U.S.A. | BANK OF OAK RIDGE OAK RIDGE | ABA:053112327 2211, OAK RIDGE RD | 27310 OAK RIDGE, NORTH UNITED | STATES | /2000059853 | //FW053112327 | IRVTUS3N |
| 610210536611 | U.S.A. | NASSAU EDUCATORS FCU WESTBURY | ABA:221480807 1000, CORPORATE DR | 11590 WESTBURY, NEW YORK UNITED | STATES | /0057266002 | //FW221480807 | IRVTUS3N |
| 610210536629 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 824, N | MARKET ST 19801 WILMINGTO UNITED | STATES | /2861015721 | //FW231372691 | IRVTUS3N |
| 610210536637 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307-11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | IRVTUS3N |
| 610210536679 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004641803303 | | BOFAUS3N |
| 610210536695 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /9791155741 | //FW111900659 | IRVTUS3N |
| 610210536700 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /375003610685 | | BOFAUS3N |
| 610210536726 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | //FW121135773 | IRVTUS3N |
| 610210536742 | U.S.A. | CONNEXUS CU WAUSAU ABA:275982296 | 2600, PINE RIDGE BLVD 54401 WAUSAU, | WISCON UNITED STATES | | /1666520 | //FW275982296 | IRVTUS3N |
| 610210536768 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /120119544 | //FW314074269 | IRVTUS3N |
| 610210536776 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /226004803906 | | BOFAUS3N |
| 610210536784 | U.S.A. | RANDOLPH NATIONAL BANK RANDOLPH | ABA:011601171 21-23, MAIN ST 05060 | RANDOLPH, VERMONT UNITED STATES | | /2038432 | //FW011601171 | IRVTUS3N |
| 610210536807 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /196951150 | //FW021000021 | CHASUS33 |
| 610210536823 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588048980 | //FW325081403 | IRVTUS3N |
| 610210536857 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | | ST 28202 CHARLOTTE, UN | /001727360668 | //FW026005593 | BOFAUS3N |
| 610210536873 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCLOQUET ABA:091000019 1502, | HWY 33 SOUTH 55720 CLOQUET, | MINNESOT UNITED STATE | /7165892527 | //FW091000019 | IRVTUS3N |
| 610210536881 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | //FW121000248 | IRVTUS3N |
| 610210536938 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010226161000 | //FW121000248 | IRVTUS3N |
| 610210536954 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /72033195 | //FW102001017 | CHASUS33 |
| 610210536988 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210537023 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /3400771651 | //FW021000021 | CHASUS33 |
| 610210537031 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATES | /892455759 | //FW022300173 | CHASUS33 |
| 610210537049 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATES | /892455759 | //FW022300173 | CHASUS33 |
| 610210537073 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6941683770 | | IRVTUS3N |
| 610210537081 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | IRVTUS3N |
| 610210537099 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446018729762 | | BOFAUS3N |
| 610210537104 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440019811825 | //FW121202211 | IRVTUS3N |
| 610210537112 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004580708488 | | BOFAUS3N |
| 610210537120 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /00000488087593O | | CHASUS33 |
| 610210537138 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340104414 | //FW031101114 | IRVTUS3N |
| 610210537146 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | //FW071000013 | CHASUS33 |
| 610210537154 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:053101560 223, W | NASH ST 27893 WILSON, NORTH | STATES | /0005309894347 | //FW053101560 | IRVTUS3N |
| 610210537162 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /1403269751 | //FW255071981 | IRVTUS3N |
| 610210537170 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:051404260 1, ELLSWORTH ST | 24112 MARTINSVILLE, VIRGIN UNITED | STATES | /0005230894347 | //FW051404260 | IRVTUS3N |
| 610210537188 | U.S.A. | DISCOVER BANK GREENWOOD | ABA:031100649 502, E MARKET ST | 19950 GREENWOOD, DELAWARE UNITED | STATES | /5221103358 | //FW031100649 | IRVTUS3N |
| 610210537201 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | IRVTUS3N |
| 610210537219 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /1136102107 | | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210537235 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3092 |
| 610210537243 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3093 |
| 610210537269 | 729.20 | 1131605 | MT.GOX CO.LTD. | | | | 5/9/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3094 |
| 610210537285 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3095 |
| 610210537293 | 108.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3096 |
| 610210537308 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3097 |
| 610210537316 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3098 |
| 610210537324 | 841.87 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3099 |
| 610210537358 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3100 |
| 610210537366 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3101 |
| 610210537382 | 127.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3102 |
| 610210537447 | 499.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3103 |
| 610210537463 | 59.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3104 |
| 610210537489 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3105 |
| 610210537502 | 501.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3106 |
| 610210537536 | 439.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3107 |
| 610210537552 | 978.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3108 |
| 610210537594 | 127.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3109 |
| 610210537633 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3110 |
| 610210537675 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 3111 |
| 610210537714 | 544.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3112 |
| 610210537730 | 680.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3113 |
| 610210537772 | 528.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3114 |
| 610210537811 | 382.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3115 |
| 610210537829 | 424.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3116 |
| 610210537845 | 155.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3117 |
| 610210537853 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3118 |
| 610210537895 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3119 |
| 610210537900 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3120 |
| 610210537934 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3121 |
| 610210537976 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3122 |
| 610210538037 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3123 |
| 610210538053 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3124 |
| 610210538061 | 949.29 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3125 |
| 610210538079 | 79.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3126 |
| 610210538095 | 779.31 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3127 |
| 610210538118 | 511.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3128 |
| 610210538134 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3129 |
| 610210538150 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3130 |
| 610210538176 | 709.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3131 |
| 610210538215 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3132 |
| 610210538249 | 888.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3133 |
| 610210538265 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3134 |
| 610210538281 | 374.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3135 |
| 610210538299 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3136 |
| 610210538304 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3137 |
| 610210538346 | 279.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3138 |
| 610210538362 | 509.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3139 |
| 610210538370 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3140 |
| 610210538388 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3141 |
| 610210538451 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3142 |
| 610210538485 | 74.99 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3143 |
| 610210538493 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3144 |
| 610210538516 | 774.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3145 |
| 610210538524 | 472.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3146 |
| 610210538558 | 209.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3147 |
| 610210538582 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3148 |
| 610210538590 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3149 |
| 610210538605 | 659.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3150 |
| 610210538639 | 862.01 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3151 |
| 610210538647 | 79.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3152 |
| 610210538663 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3153 |
| 610210538671 | 374.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3154 |
| 610210538702 | 979.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3155 |
| 610210538736 | 839.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3156 |
| 610210538825 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 3157 |
| 610210538833 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3158 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210537235 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | IRVTUS3N |
| 610210537243 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /032623670 | | IRVTUS3N |
| 610210537269 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:044000804 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | /8104861113 | /FW044000804 | IRVTUS3N |
| 610210537285 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10 | S DEARBORN 60610 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | /FW071000013 | CHASUS33 |
| 610210537293 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6888703599 | | IRVTUS3N |
| 610210537308 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | /FW121135773 | IRVTUS3N |
| 610210537316 | U.S.A. | SPACE COAST CU BAYTREE (47) | ABA:263177903 8045, N WICKHAM RD | 32940 MELBOURNE, FLORID UNITED | STATES | /9990000547389 | /FW263177903 | IRVTUS3N |
| 610210537324 | U.S.A. | FIFTH THIRD BANK ST LOUIS PRIVATE | BANKING ABA:081019104 STE 1400: | 8000, MARYLAND AVE 63105 ST LOU | UNITED STATES | /7410284330 | /FW081019104 | IRVTUS3N |
| 610210537358 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | /FW282970204 | IRVTUS3N |
| 610210537366 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /1403269751 | /FW255071981 | IRVTUS3N |
| 610210537382 | U.S.A. | COMMUNITY CHOICE CU LIVONIA | ABA:272079021 STE 188: 31155, | NORTHWESTERN HWY 48334 FA UNITED | STATES | /4658490-03 | /FW272079021 | IRVTUS3N |
| 610210537447 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /889457198 | /FW267084131 | CHASUS33 |
| 610210537463 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /2313257657 | /FW255071981 | IRVTUS3N |
| 610210537489 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210537502 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /1000569128 | /FW031309123 | IRVTUS3N |
| 610210537536 | U.S.A. | WESTMARK CU EASTSIDE ABA:324173079 | 2520, CHANNING WAY 83404 IDAHO | FALLS, IDAH UNITED STATES | | /601148252 | /FW324173079 | IRVTUS3N |
| 610210537552 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /2441906359 | /FW026009593 | BOFAUS3N |
| 610210537584 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | ABA:031101266 6000, ATRIUM WAY 08054 | MOUNT LAUREL, NEW JERSEY UNITED STA | | /8248931326 | | IRVTUS3N |
| 610210537633 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | /FW111900659 | IRVTUS3N |
| 610210537675 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210537714 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1595993527 | /FW055001096 | IRVTUS3N |
| 610210537730 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005776845895 | | BOFAUS3N |
| 610210537772 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3581291883 | /FW325081403 | IRVTUS3N |
| 610210537811 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /884151135 | | CHASUS33 |
| 610210537829 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /637946914 | | CHASUS33 |
| 610210537845 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /910461193 | /FW021000021 | CHASUS33 |
| 610210537853 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /920109677 | | IRVTUS3N |
| 610210537895 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62-65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | /FW282970204 | IRVTUS3N |
| 610210537900 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | /FW026009593 | BOFAUS3N |
| 610210537934 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | /FW321180379 | IRVTUS3N |
| 610210537976 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STA | /000003123953966 | /FW122100024 | CHASUS33 |
| 610210538037 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | /FW121135773 | IRVTUS3N |
| 610210538053 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /2460486000 | | IRVTUS3N |
| 610210538061 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210538079 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /4257911292 | /FW026013673 | IRVTUS3N |
| 610210538095 | U.S.A. | COMMUNITY AMERICA CU TOPEKA | ABA:301081508 1129, KANSAS AVE | 66612 TOPEKA, KANSAS UNITED STATES | | /1237320708 | /FW301081508 | IRVTUS3N |
| 610210538118 | U.S.A. | WELLS FARGO BANK, N.A. LAS VEGAS | ABA:321270742 3800, HOWARD HUGES | PARKWAY 89109 LAS VEGAS UNITED | STATES | /8788591314 | /FW321270742 | IRVTUS3N |
| 610210538134 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005865219772 | /FW026009593 | BOFAUS3N |
| 610210538150 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307-11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | /FW041207341 | IRVTUS3N |
| 610210538176 | U.S.A. | FAIRWINDS CU CORPORATE TOWER | ABA:263181368 STE 1220: 135, W | CENTRAL BLVD 32801 ORLAN UNITED | STATES | /59747471 | /FW263181368 | IRVTUS3N |
| 610210538215 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | /FW111900659 | IRVTUS3N |
| 610210538249 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /9487663981 | | BOFAUS3N |
| 610210538265 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | /FW325081403 | IRVTUS3N |
| 610210538281 | U.S.A. | EVERBANK JACKSONVILLE ABA:063092110 | 501, RIVERSIDE AVENUE 32202 | JACKSONVILLE, UNITED STATES | | /0301014906 | /FW063092110 | IRVTUS3N |
| 610210538299 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /5687305226 | /FW121042882 | IRVTUS3N |
| 610210538304 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000443707825 | | BOFAUS3N |
| 610210538346 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000084109933 | | BOFAUS3N |
| 610210538362 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /001022521856 | | BOFAUS3N |
| 610210538370 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /44001981825 | /FW121202211 | IRVTUS3N |
| 610210538388 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3581291883 | /FW325081403 | IRVTUS3N |
| 610210538451 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /0010534539 | /FW314074269 | IRVTUS3N |
| 610210538485 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /586004704062 | /FW026009593 | BOFAUS3N |
| 610210538493 | U.S.A. | UNIVERSITY FCU AUSTIN ABA:314977405 | 3305, STECK AVE 78757 AUSTIN, TEXAS | UNITED STATES | | /900136407 | /FW314977405 | IRVTUS3N |
| 610210538516 | U.S.A. | MERCHANTS AND FARMERS BANK | KOSCIUSKO ABA:084201621 224, E W | WASHINGTON ST 39090 KOSCIUSKO, MI | UNITED STATES | /181078909 | /FW084201621 | IRVTUS3N |
| 610210538524 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /01825-08493 | | BOFAUS3N |
| 610210538558 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24-1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483006753347 | /FW021000322 | BOFAUS3N |
| 610210538582 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | /FW314074269 | IRVTUS3N |
| 610210538590 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE~MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED STA | /2010159172 | /FW061112843 | IRVTUS3N |
| 610210538605 | U.S.A. | SANDY SPRING BANK ASHTON 50 | ABA:055001096 1, ASHTON RD 20861 | ASHTON, MARYLAND UNITED STATES | | /1595993527 | /FW055001096 | IRVTUS3N |
| 610210538639 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210538647 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPAUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /122709641825 | | IRVTUS3N |
| 610210538663 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /411770402047495 | | BOFAUS3N |
| 610210538671 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3122562461 | | CHASUS33 |
| 610210538702 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /124097901 | /FW314074269 | IRVTUS3N |
| 610210538736 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | IRVTUS3N |
| 610210538825 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210538833 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307-11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210538841 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3159 |
| 610210538956 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3160 |
| 610210538998 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3161 |
| 610210539017 | 99,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3162 |
| 610210539067 | 8,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3163 |
| 610210539075 | 9,779.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3164 |
| 610210539083 | 24,552.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3165 |
| 610210539106 | 8,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3166 |
| 610210539114 | 5,779.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3167 |
| 610210539122 | 9,329.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3168 |
| 610210539130 | 4,992.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3169 |
| 610210539148 | 74,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3170 |
| 610210539164 | 7,913.07 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3171 |
| 610210539172 | 49,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3172 |
| 610210539180 | 2,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3173 |
| 610210539203 | 99,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3174 |
| 610210539245 | 6,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3175 |
| 610210539287 | 1,947.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3176 |
| 610210539300 | 1,278.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3177 |
| 610210539318 | 48,000.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3178 |
| 610210539334 | 8,086.58 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3179 |
| 610210539342 | 17,500.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3180 |
| 610210539376 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3181 |
| 610210539384 | 6,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3182 |
| 610210539407 | 10,500.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3183 |
| 610210539465 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3184 |
| 610210539499 | 2,224.39 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3185 |
| 610210539677 | 986.52 | 1131605 | MT.GOX CO.LTD. | | | | | 3890008 | THE TORONTO-DOMINION BANK | | TORONTO | 311 | CANADA | 8349000 | 3186 |
| 610210539732 | 425.89 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3187 |
| 610210539740 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3188 |
| 610210539758 | 74.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3189 |
| 610210539766 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3190 |
| 610210539774 | 189.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3191 |
| 610210539782 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | 5/7/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3192 |
| 610210539790 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3193 |
| 610210539839 | 871.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3194 |
| 610210539847 | 655.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3195 |
| 610210539863 | 409.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3196 |
| 610210539889 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3197 |
| 610210539910 | 321.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3198 |
| 610210539952 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3199 |
| 610210539960 | 408.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3200 |
| 610210539978 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3201 |
| 610210539994 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3202 |
| 610210540016 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3203 |
| 610210540032 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3204 |
| 610210540058 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3205 |
| 610210540082 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3206 |
| 610210540090 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3207 |
| 610210540105 | 80.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3208 |
| 610210540139 | 251.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3209 |
| 610210540197 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3210 |
| 610210540202 | 129.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3211 |
| 610210540210 | 379.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3212 |
| 610210540278 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3213 |
| 610210540294 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3214 |
| 610210540309 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3215 |
| 610210540325 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3216 |
| 610210540367 | 843.04 | 1131605 | MT.GOX CO.LTD. | | | | 5/10/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3217 |
| 610210540375 | 732.49 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3218 |
| 610210540383 | 206.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3219 |
| 610210540391 | 923.53 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3220 |
| 610210540406 | 102.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3221 |
| 610210540422 | 418.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3222 |
| 610210540430 | 54.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3223 |
| 610210540472 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3224 |
| 610210540498 | 979.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3225 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210538841 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /000000479449204 | /FW021000021 | CHASUS33 |
| 610210538956 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /81785814 | | IRVTUS3N |
| 610210538998 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | /FW072000326 | CHASUS33 |
| 610210539017 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /885102255 | /FW322271627 | CHASUS33 |
| 610210539067 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /226004803906 | | BOFAUS3N |
| 610210539075 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /3942126207 | | CHASUS33 |
| 610210539083 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210539106 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6198106046 | | IRVTUS3N |
| 610210539114 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000035084763 | /FW1210000248 | BOFAUS3N |
| 610210539122 | U.S.A. | URBAN TRUST BANK OPERATIONS CENTER | ABA:067092886 STE 150: 400, | COLONIAL CENTER PKWY 32746 UNITED | STATES | /110484690 | /FW067092886 | IRVTUS3N |
| 610210539130 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167509226 | | IRVTUS3N |
| 610210539148 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORIDA UNITED STATES | | /0220237174 | | IRVTUS3N |
| 610210539164 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO ABA:053101121 NATIONAL, | SERVICE ROAD GUILFORD, SUITE 300 | UNITED STATES | /0005200165634 | /FW053101121 | IRVTUS3N |
| 610210539172 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210539180 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | /FW071000013 | CHASUS33 |
| 610210539203 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | IRVTUS3N |
| 610210539245 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | | /291014013229 | /FW081904808 | BOFAUS3N |
| 610210539287 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110097468 | /FW314074269 | IRVTUS3N |
| 610210539300 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | /FW112000248 | IRVTUS3N |
| 610210539318 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MATTITUCK ABA:021407912 245, LOVE | LANE 11952 MATTITUCK, NEW YORK | UNITED STATES | /7047761020 | /FW021407912 | IRVTUS3N |
| 610210539334 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /428248517 | /FW322271627 | CHASUS33 |
| 610210539342 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | ABA:121140399 3003, TASMAN DRIVE | 95054 SANTA CLARA, CALI UNITED | STATES | /3300927599 | /FW121140399 | IRVTUS3N |
| 610210539376 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010165512422 | | IRVTUS3N |
| 610210539384 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /000003573252067 | | CHASUS33 |
| 610210539407 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | ABA:121140399 3003, TASMAN DRIVE | 95054 SANTA CLARA, CALI UNITED | STATES | /3300925779 | /FW121140399 | IRVTUS3N |
| 610210539465 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24–1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483031543593 | /FW021000322 | BOFAUS3N |
| 610210539499 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /2123277259 | /FW124003116 | IRVTUS3N |
| 610210539617 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /425–702–3641 | | TDOMCATT |
| 610210539732 | U.S.A. | FIFTH THIRD BANK ALGONAC | ABA:072405455 1117, ST. CLAIR RIVER | RD 48001 ALGONAC, MI UNITED STATES | | /791064334 | /FW072405455 | IRVTUS3N |
| 610210539740 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | /FW314074269 | IRVTUS3N |
| 610210539758 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7319117995 | /FW102000076 | IRVTUS3N |
| 610210539766 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340104414 | /FW031101114 | IRVTUS3N |
| 610210539774 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000456060094 | /FW026009593 | BOFAUS3N |
| 610210539782 | U.S.A. | CHESTERFIELD FCU (COURTHOUSE) | ABA:251480327 6737, PUBLIC SAFETY | WAY 23832 CHESTERFIELD UNITED | STATES | /35566 | /FW251480327 | IRVTUS3N |
| 610210539790 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | /FW111900659 | IRVTUS3N |
| 610210539839 | U.S.A. | U.S. BANK (RENO INTERNATIONAL | DEPARTMENT) ABA:121201694 ONE, | LIBERTY STREET E. 89504–0171 RENO, | NE UNITED STATES | /153795479853 | /FW121201694 | IRVTUS3N |
| 610210539847 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /63818588 | /FW256072691 | IRVTUS3N |
| 610210539863 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /880017546 | | CHASUS33 |
| 610210539889 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /5687305226 | /FW121042882 | IRVTUS3N |
| 610210539910 | U.S.A. | THE GOLDEN 1 CU SACRAMENTO | ABA:321175261 8945, CAL CENTER DR | 95826 SACRAMENTO, CALI UNITED | STATES | /006995860–2 | /FW321175261 | IRVTUS3N |
| 610210539952 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9987000295 | | IRVTUS3N |
| 610210539960 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000058626739 | | IRVTUS3N |
| 610210539978 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | /FW011500120 | IRVTUS3N |
| 610210539994 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6051112610 | /FW121000248 | IRVTUS3N |
| 610210540016 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1002817641 | /FW043000096 | IRVTUS3N |
| 610210540032 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | IRVTUS3N |
| 610210540058 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60131578 | /FW314074269 | IRVTUS3N |
| 610210540082 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /457009507021 | | BOFAUS3N |
| 610210540090 | U.S.A. | STATE EMPL. CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /08605877311 | /FW253177049 | IRVTUS3N |
| 610210540105 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /1576274425 | /FW111000614 | CHASUS33 |
| 610210540139 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7008528817 | /FW256074974 | IRVTUS3N |
| 610210540197 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD–WA–T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | /FW125000105 | IRVTUS3N |
| 610210540202 | U.S.A. | FIRST FEDERAL BANK HARRISON | ABA:282970204 1401, HWY 62–65 NORTH | 72601 HARRISON, ARKA UNITED STATES | | /5501408 | | IRVTUS3N |
| 610210540210 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | /FW314074269 | IRVTUS3N |
| 610210540278 | U.S.A. | ASSOCIATED BANK GREEN BAY N.A. | GREEN BAY ABGBUS44 200, NORTH ADAM | STREET 54301–5174 GREEN BAY, W | UNITED STATES | /2261423988 | | IRVTUS3N |
| 610210540294 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL, | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005242667370 | | IRVTUS3N |
| 610210540309 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /124097901 | /FW314074269 | IRVTUS3N |
| 610210540325 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010187773155 | | IRVTUS3N |
| 610210540367 | U.S.A. | CATALYST CORPORATE FCU PLANO | ABA:311990511 6801, PARKWOOD BLVD | 75024 PLANO, TEXAS UNITED STATES | | /80061913?–071 | /FW311990511 | IRVTUS3N |
| 610210540375 | U.S.A. | SPACE COAST CU BAYTREE (47) | ABA:263177903 8045, N WICKHAM RD | 32940 MELBOURNE, FLORID UNITED | STATES | /999000054389 | /FW263177903 | IRVTUS3N |
| 610210540383 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO ABA:061113415 201, S | MAIN ST 30642 GREENSBORO, GEORGIA | UNITED STATES | /0005243181870 | /FW061113415 | IRVTUS3N |
| 610210540391 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /421818142 | /FW102001017 | CHASUS33 |
| 610210540406 | U.S.A. | FIFTH THIRD BANK WESTGATE BC | ABA:072400052 3980, ALPINE AVE NW | 49504 COMSTOCK PARK, M UNITED | STATES | /7166720792 | /FW072400052 | IRVTUS3N |
| 610210540422 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | IRVTUS3N |
| 610210540430 | U.S.A. | CHARTER ONE, A DIVISION OF RBS | CITIWYANDOTTE ABA:241070417 3058, | 1ST ST 48192 WYANDOTTE, MICHIGAN | UNITED STATES | /4522968654 | | IRVTUS3N |
| 610210540472 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /4921010619 | | CHASUS33 |
| 610210540498 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1384202238 | | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210540503 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3226 |
| 610210540511 | 80.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3227 |
| 610210540529 | 413.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3228 |
| 610210540545 | 802.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3229 |
| 610210540553 | 179.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3230 |
| 610210540561 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3231 |
| 610210540587 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3232 |
| 610210540626 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3233 |
| 610210540634 | 70.96 | 1131605 | MT.GOX CO.LTD. | | | | 5/9/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3234 |
| 610210540642 | 79.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3235 |
| 610210540668 | 806.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3236 |
| 610210540854 | 99,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3237 |
| 610210540862 | 99,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3238 |
| 610210540870 | 5,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3239 |
| 610210540919 | 9,328.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3240 |
| 610210540927 | 1,542.75 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3241 |
| 610210540943 | 8,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3242 |
| 610210540951 | 2,046.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3243 |
| 610210540969 | 2,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3244 |
| 610210540977 | 99,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3245 |
| 610210540993 | 1,273.01 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3246 |
| 610210541012 | 8,354.91 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3247 |
| 610210541038 | 2,866.56 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3248 |
| 610210541088 | 8,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3249 |
| 610210541151 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3250 |
| 610210541208 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | 5/10/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3251 |
| 610210541224 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3252 |
| 610210541232 | 460.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3253 |
| 610210541240 | 668.63 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3254 |
| 610210541258 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3255 |
| 610210541290 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3256 |
| 610210541313 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3257 |
| 610210541321 | 49,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3258 |
| 610210541347 | 248.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3259 |
| 610210541355 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3260 |
| 610210541371 | 728.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3261 |
| 610210541397 | 828.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3262 |
| 610210541402 | 619.56 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3263 |
| 610210541428 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3264 |
| 610210541436 | 728.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3265 |
| 610210541444 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3266 |
| 610210541452 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3267 |
| 610210541460 | 278.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3268 |
| 610210541478 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3269 |
| 610210541486 | 453.79 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3270 |
| 610210541509 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3271 |
| 610210541567 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3272 |
| 610210541575 | 105.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3273 |
| 610210541614 | 346.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3274 |
| 610210541622 | 88.34 | 1131605 | MT.GOX CO.LTD. | | | | 5/10/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3275 |
| 610210541656 | 692.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3276 |
| 610210541680 | 108.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3277 |
| 610210541711 | 138.46 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3278 |
| 610210541745 | 928.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3279 |
| 610210541779 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 3280 |
| 610210541795 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3281 |
| 610210541800 | 333.30 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3282 |
| 610210541818 | 102.91 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3283 |
| 610210541826 | 96.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3284 |
| 610210541842 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3285 |
| 610210541892 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3286 |
| 610210541957 | 58.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3287 |
| 610210541965 | 986.40 | 1131605 | MT.GOX CO.LTD. | | | | | 3890008 | THE TORONTO-DOMINION BANK | | TORONTO | 311 | CANADA | 8349000 | 3288 |
| 610210542050 | 592.75 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3289 |
| 610210542149 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3290 |
| 610210542181 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3291 |
| 610210542254 | 918.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3292 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210540503 | U.S.A. | ENT FCU BUCKLEY AFB CENTER | ABA:307070005 MAIL STOP 58: 365, N | TELLURIDE 80011 AURO UNITED STATES | | /1000509962103 | //FW307070005 | IRVTUS3N |
| 610210540511 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003780501936 | | BOFAUS3N |
| 610210540529 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /01639332 | | IRVTUS3N |
| 610210540545 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000158040534 | //FW061000104 | IRVTUS3N |
| 610210540553 | U.S.A. | ARVEST BANK TULSA ARVTUS44 502, S. | MAIN 74103 TULSA, OKLAHOMA UNITED | STATES | | /25552766 | | IRVTUS3N |
| 610210540561 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /029119362 | //FW121100782 | IRVTUS3N |
| 610210540587 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | | IRVTUS3N |
| 610210540626 | U.S.A. | D. L. EVANS BANK SOUTH BURLEY | ABA:124103582 2281, OVERLAND 83318 | BURLEY, IDAHO UNITED STATES | | /93880099 | //FW124103582 | IRVTUS3N |
| 610210540634 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATICARROLLTOWNE ABA:05200163 | 6400, RIDGE RD 21784 ELDERSBURG, | MARYLAND UNITED STATES | /026009593 | //FW052001633 | BOFAUS3N |
| 610210540642 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS31HPQ NEW YORK, NEW YORK | UNITED STATES | | /793755596 | | CHASUS33 |
| 610210540668 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /455114913 | //FW075000019 | CHASUS33 |
| 610210540854 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /8851023255 | //FW322271627 | CHASUS33 |
| 610210540862 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210540870 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISCO | O, CA UNITED STATES | /0050014877 | //FW121000248 | IRVTUS3N |
| 610210540919 | U.S.A. | URBAN TRUST BANK OPERATIONS CENTER | ABA:067092886 STE 150: 400, | COLONIAL CENTER PKWY 32746 UNITED | STATES | /110484690 | //FW067092886 | IRVTUS3N |
| 610210540927 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NW 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210540943 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /151032611265 | //FW021000021 | CHASUS33 |
| 610210540951 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /8851915551 | //FW325070760 | CHASUS33 |
| 610210540969 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | //FW071000013 | CHASUS33 |
| 610210540977 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | IRVTUS3N |
| 610210540993 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NW 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210541012 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24–1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483031543593 | //FW021000322 | BOFAUS3N |
| 610210541028 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /025618017 | //FW121100782 | IRVTUS3N |
| 610210541088 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400-18807584 | //FW121202211 | IRVTUS3N |
| 610210541151 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400198111825 | //FW121202211 | IRVTUS3N |
| 610210541208 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /147752905 | //FW031176110 | IRVTUS3N |
| 610210541224 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NW 10038 | NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210541232 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010256034592 | //FW121000248 | IRVTUS3N |
| 610210541240 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /882707664 | //FW071000013 | CHASUS33 |
| 610210541258 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2277949877 | //FW121042882 | IRVTUS3N |
| 610210541290 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9987000295 | | IRVTUS3N |
| 610210541313 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307–11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | IRVTUS3N |
| 610210541321 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /0220237174 | | IRVTUS3N |
| 610210541347 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | WEBSTER GROVES ABA:081000032 75, W | LOCKWOOD AVE 63119 WEBSTER GROVES, | M UNITED STATES | /354009857049 | //FW081000032 | BOFAUS3N |
| 610210541355 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 824, N | MARKET ST 19801 WILMINGTO UNITED | STATES | /0166054130 | //FW231372691 | IRVTUS3N |
| 610210541371 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | EFCUUS3 225, CHESTNUT STREET | 14604–2424 ROCHESTER, NEW UNITED | STATES | /725716112 | | IRVTUS3N |
| 610210541397 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272486678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /0001026131–S01 | //FW272486678 | BOFAUS3N |
| 610210541402 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NW 10038 | NEW YORK, NEW YORK UNITED STATES | | /004641803303 | | BOFAUS3N |
| 610210541428 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /9603883000 | //FW111900659 | IRVTUS3N |
| 610210541436 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /816558514 | //FW111000614 | CHASUS33 |
| 610210541444 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0442058533 | //FW121042882 | IRVTUS3N |
| 610210541452 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /032623670 | | IRVTUS3N |
| 610210541460 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /9986506913 | //FW021000089 | IRVTUS3N |
| 610210541478 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, | UNITED STATES | /135832586 | //FW314074269 | IRVTUS3N |
| 610210541486 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /131759170 | | CHASUS33 |
| 610210541509 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD–WA–T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | IRVTUS3N |
| 610210541567 | U.S.A. | FIRST NATIONAL BANK (TRADE | SERVICES) ABA:104000016 16850, | FRANCES STREET 68130 OMAHA, NEBRASK | UNITED STATES | /16424641 | //FW104000016 | IRVTUS3N |
| 610210541575 | U.S.A. | STERLING FEDERAL BANK, F.S.B. | CLINTON MAIN ABA:271173494 122, | MAIN AVE 52732 CLINTON, IOWA UNITED | STATES | /04050128001 | //FW271173494 | IRVTUS3N |
| 610210541614 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /40121215706 | //FW322282001 | IRVTUS3N |
| 610210541622 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /540049756 | //FW031176110 | IRVTUS3N |
| 610210541656 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCKIMBALL JUNCTION ABA:123271978 | 6250, N SAGEWOOD DR 84098 PARK | CITY, UTAH UNITED STAT | /1000101418 | //FW123271978 | CHASUS33 |
| 610210541664 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, NW 10038 | NEW YORK, NEW YORK UNITED STATE | | /325007609574 | | BOFAUS3N |
| 610210541711 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /102291969 | //FW314074269 | IRVTUS3N |
| 610210541745 | U.S.A. | BOKF, NA TULSA BAOKUS44 | INTERNATIONAL BANKING CENTER BANK | OF OKLAHOMA UNITED STATES | | /808225923 | | IRVTUS3N |
| 610210541779 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210541795 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3560114709 | //FW325081403 | IRVTUS3N |
| 610210541800 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /52004783 | //FW314074269 | IRVTUS3N |
| 610210541818 | U.S.A. | HUDSON VALLEY FCU POUGHKEEPSIE | ABA:221979363 159, BARNEGAT RD | 12601 POUGHKEEPSIE, NEW Y UNITED | STATES | /10955900 | //FW221979363 | IRVTUS3N |
| 610210541826 | U.S.A. | HUDSON VALLEY FCU POUGHKEEPSIE | ABA:221979363 159, BARNEGAT RD | 12601 POUGHKEEPSIE, NEW Y UNITED | STATES | /10955900 | //FW221979363 | IRVTUS3N |
| 610210541842 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | IRVTUS3N |
| 610210541892 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010187773155 | | IRVTUS3N |
| 610210541957 | U.S.A. | BERKSHIRE BANK PITTSFIELD | ABA:211871691 66, WEST ST 01201 | PITTSFIELD, MASSACHUSETT UNITED | STATES | /121338511 | //FW211871691 | IRVTUS3N |
| 610210541965 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /425–702–3641 | | TDOMCATT |
| 610210542050 | U.S.A. | TCF NATIONAL BANK SIOUX FALLS | ABA:291070001 2508, S LOUISE AVE | 57106 SIOUX FALLS, SOUT UNITED | STATES | /788257116 | //FW291070001 | IRVTUS3N |
| 610210542149 | U.S.A. | UNION BANK N.A. (SECURITIES PROCESS | ING DEPARTMENT–SABA:122000496 SUITE | 203: 530, B, STREET 92101 SAN DIEG | O UNITED STATES | /1980012448 | //FW122000496 | IRVTUS3N |
| 610210542181 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /719330201 | | CHASUS33 |
| 610210542254 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000158040534 | //FW061000104 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国名コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210542262 | 105.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3293 |
| 610210542270 | 153.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3294 |
| 610210542288 | 239.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3295 |
| 610210542319 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3296 |
| 610210542327 | 470.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3297 |
| 610210542335 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3298 |
| 610210542343 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3299 |
| 610210542351 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3300 |
| 610210542369 | 478.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3301 |
| 610210542377 | 78.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3302 |
| 610210542961 | 59,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3303 |
| 610210543048 | 9,979.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3304 |
| 610210543064 | 9,969.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3305 |
| 610210543080 | 70,139.56 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3306 |
| 610210543103 | 1,967.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3307 |
| 610210543129 | 8,112.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3308 |
| 610210543153 | 9,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3309 |
| 610210543179 | 9,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3310 |
| 610210543218 | 99,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3311 |
| 610210543234 | 6,824.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3312 |
| 610210543268 | 6,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3313 |
| 610210543292 | 986.56 | 1131605 | MT.GOX CO.LTD. | | | | | 3890008 | THE TORONTO-DOMINION BANK | | TORONTO | 311 | CANADA | 8349000 | 3314 |
| 610210543349 | 5,950.69 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3315 |
| 610210543357 | 986.56 | 1131605 | MT.GOX CO.LTD. | | | | | 3890008 | THE TORONTO-DOMINION BANK | | TORONTO | 311 | CANADA | 8349000 | 3316 |
| 610210543381 | 2,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3317 |
| 610210543412 | 99,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3318 |
| 610210543543 | 4,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3319 |
| 610210543666 | 9,229.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3320 |
| 610210543705 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3321 |
| 610210543739 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3322 |
| 610210543755 | 9,956.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3323 |
| 610210543797 | 8,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3324 |
| 610210543802 | 8,479.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3325 |
| 610210543894 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3326 |
| 610210543959 | 986.40 | 1131605 | MT.GOX CO.LTD. | | | | | 3890008 | THE TORONTO-DOMINION BANK | | TORONTO | 311 | CANADA | 8349000 | 3327 |
| 610210544060 | 3,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3328 |
| 610210544175 | 9,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3329 |
| 610210544222 | 37,919.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8221000 | 3330 |
| 610210544284 | 43,104.17 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3331 |
| 610210544303 | 25,569.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3332 |
| 610210544345 | 4,960.70 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3333 |
| 610210544646 | 9,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3334 |
| 610210544670 | 99,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3335 |
| 610210544688 | 6,848.38 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3336 |
| 610210544696 | 9,478.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3337 |
| 610210544735 | 1,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3338 |
| 610210544785 | 1,546.55 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3339 |
| 610210544808 | 9,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3340 |
| 610210544890 | 49,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3341 |
| 610210544939 | 9,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3342 |
| 610210545032 | 8,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3343 |
| 610210545058 | 7,978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3344 |
| 610210545066 | 7,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3345 |
| 610210545082 | 2,111.42 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3346 |
| 610210545113 | 89,479.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3347 |
| 610210545139 | 6,720.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3348 |
| 610210545244 | 9,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3349 |
| 610210545260 | 9,974.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3350 |
| 610210545278 | 73,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3351 |
| 610210545294 | 4,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3352 |
| 610210545317 | 8,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3353 |
| 610210545391 | 1,256.75 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3354 |
| 610210545406 | 9,479.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3355 |
| 610210545422 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3356 |
| 610210545456 | 9,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3357 |
| 610210545545 | 9,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3358 |
| 610210545587 | 13,347.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3359 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210542262 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /483025637619 | //FW026009593 | BOFAUS3N |
| 610210542270 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /488033310402 | //FW111000025 | BOFAUS3N |
| 610210542288 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPASSOAG ABA:011500010 1, | FOUNTAIN SQ 02859 PASCOAG, RHODE | ISLAND UNITED STATES | /394003215100 | //FW011500010 | BOFAUS3N |
| 610210542319 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /196951150 | //FW021000021 | CHASUS33 |
| 610210542327 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | MADISONVILLE MAIN ABA:042100175 1, | S MAIN ST 42431 MADISONVILLE, | KENTUCKY UNITED STATE | /145801029581 | //FW042100175 | IRVTUS3N |
| 610210542335 | U.S.A. | ENT FCU BUCKLEY AFB CENTER | ABA:307070005 MAIL STOP 58: 365, N | TELLURIDE 80011 AURO UNITED STATES | | /100050996210 | //FW307070005 | IRVTUS3N |
| 610210542343 | U.S.A. | GROW FINANCIAL FCU TAMPA | ABA:263182914 9927, DELANEY LAKE DR | 33619 TAMPA, FLORIDA UNITED STATES | | /0001501765610 | //FW263182914 | IRVTUS3N |
| 610210542351 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210542369 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /41207777 | //FW314074269 | IRVTUS3N |
| 610210542377 | U.S.A. | JUSTICE FCU WILSHIRE WEST | ABA:254074413 STE C205: 11000, | WILSHIRE BLVD 90024 LOS UNITED | STATES | /11500001826847 | //FW254074413 | IRVTUS3N |
| 610210542961 | U.S.A. | BANK OF AMERICA N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210543048 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | IRVTUS3N |
| 610210543064 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /439002098047 | | BOFAUS3N |
| 610210543080 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210543103 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210543129 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153565662449 | //FW125000105 | IRVTUS3N |
| 610210543153 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738005393 | //FW254070116 | IRVTUS3N |
| 610210543179 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | IRVTUS3N |
| 610210543218 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210543234 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004763109993 | //FW026013673 | IRVTUS3N |
| 610210543268 | U.S.A. | CITIBANK, N.A. ONION CREEK | ABA:113193532 2110, BOCA RATON DR | 78747 AUSTIN, TEXAS UNITED STATES | | /9789085004 | //FW113193532 | IRVTUS3N |
| 610210543292 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /425~702~3641 | | TDOMCATT |
| 610210543349 | U.S.A. | AFFINITY PLUS FCU ARDEN HILLS | ABA:296076301 3533, N LEXINGTON AVE | NORTH 55126 ARDEN H UNITED STATES | | /9341860 | //FW296076301 | IRVTUS3N |
| 610210543357 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /425~702~3641 | | TDOMCATT |
| 610210543381 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210543412 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210543543 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /533478 | //FW321180379 | IRVTUS3N |
| 610210543666 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /81785814 | | IRVTUS3N |
| 610210543705 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | IRVTUS3N |
| 610210543739 | U.S.A. | UMPQUA BANK PORTLAND UMPQUS6P SUIT | 1200: 1, SW COLUMBIA ST 97258 | PORTLAND, UNITED STATES | | /991529736 | | IRVTUS3N |
| 610210543755 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4861767635 | //FW322271627 | CHASUS33 |
| 610210543797 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /41207777 | //FW314074269 | IRVTUS3N |
| 610210543802 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134~40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /067221733O | //FW021272723 | CHASUS33 |
| 610210543894 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153565662449 | //FW125000105 | IRVTUS3N |
| 610210543959 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /425~702~3641 | | TDOMCATT |
| 610210544060 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /00054470380 6 | | BOFAUS3N |
| 610210544175 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | IRVTUS3N |
| 610210544222 | POLAND | BRE BANK S.A. (FORMERLY, BANK | ROZWOJ/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL181140101050690091200131472 | | CHASUS33 |
| 610210544284 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210544303 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /066196~221 | //FW021000021 | CHASUS33 |
| 610210544345 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /009478065293 | //FW026009593 | BOFAUS3N |
| 610210544646 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /695233924 | | CHASUS33 |
| 610210544670 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | IRVTUS3N |
| 610210544688 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /00054470380 6 | | BOFAUS3N |
| 610210544696 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /51542625 | //FW314074269 | IRVTUS3N |
| 610210544735 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /3161920282 | | CHASUS33 |
| 610210544785 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210544808 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /101016551242 2 | | IRVTUS3N |
| 610210544890 | U.S.A. | BANK OF AMERICA N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210544939 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | IRVTUS3N |
| 610210545032 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0050014877 | //FW121000248 | IRVTUS3N |
| 610210545068 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /3942126207 | | CHASUS33 |
| 610210545076 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, | STATES | /907165773 | //FW021000021 | CHASUS33 |
| 610210545082 | U.S.A. | COMPASS BANK BIRMINGHAM | ABA:062001186 701, 32ND STREET | SOUTH 35296 BIRMINGHAM, A UNITED | STATES | /27029268 | //FW062001186 | IRVTUS3N |
| 610210545113 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | IRVTUS3N |
| 610210545139 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0050014877 | //FW121000248 | IRVTUS3N |
| 610210545244 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | IRVTUS3N |
| 610210545260 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229029838898 | | BOFAUS3N |
| 610210545278 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9320189633 | //FW321180379 | IRVTUS3N |
| 610210545294 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | IRVTUS3N |
| 610210545317 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /8327095264 | | IRVTUS3N |
| 610210545391 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | IRVTUS3N |
| 610210545406 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0050014877 | //FW121000248 | IRVTUS3N |
| 610210545422 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /1004452891 | //FW325070760 | CHASUS33 |
| 610210545456 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /966082018 | | CHASUS33 |
| 610210545545 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /4271632767 | //FW026013673 | IRVTUS3N |
| 610210545587 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /81785814 | | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210545668 | 5,540.40 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3360 |
| 610210545684 | 4,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3361 |
| 610210545692 | 99,979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3362 |
| 610210545707 | 99,979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3363 |
| 610210545749 | 5,459.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3364 |
| 610210546046 | 1,762.92 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3365 |
| 610210546070 | 99,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3366 |
| 610210546096 | 2,752.42 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3367 |
| 610210546101 | 3,414.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3368 |
| 610210546143 | 8,479.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3369 |
| 610210546151 | 6,328.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3370 |
| 610210546169 | 2,179.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3371 |
| 610210546177 | 4,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3372 |
| 610210546185 | 1,179.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3373 |
| 610210546208 | 5,358.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3374 |
| 610210546216 | 9,879.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3375 |
| 610210546266 | 9,933.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3376 |
| 610210546274 | 8,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3377 |
| 610210546282 | 9,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3378 |
| 610210546305 | 478.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3379 |
| 610210546313 | 9,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3380 |
| 610210546321 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3381 |
| 610210546339 | 49,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3382 |
| 610210546347 | 44,826.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3383 |
| 610210546371 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3384 |
| 610210546397 | 218.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3385 |
| 610210546402 | 858.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3386 |
| 610210546410 | 983.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3387 |
| 610210546428 | 174.96 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3388 |
| 610210546436 | 987.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3389 |
| 610210546444 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3390 |
| 610210546460 | 78.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3391 |
| 610210546478 | 4,979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3392 |
| 610210546486 | 88.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3393 |
| 610210546494 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3394 |
| 610210546509 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3395 |
| 610210546525 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3396 |
| 610210546541 | 94.96 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3397 |
| 610210546559 | 310.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3398 |
| 610210546567 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3399 |
| 610210546583 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3400 |
| 610210546591 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3401 |
| 610210546600 | 490.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3402 |
| 610210546614 | 351.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3403 |
| 610210546703 | 729.81 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3404 |
| 610210546761 | 174.83 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3405 |
| 610210546787 | 255.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3406 |
| 610210546795 | 631.95 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3407 |
| 610210546818 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3408 |
| 610210546826 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3409 |
| 610210546850 | 179.99 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3410 |
| 610210546868 | 977.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3411 |
| 610210546876 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3412 |
| 610210546884 | 379.36 | 1131605 | MT.GOX CO.LTD. | | | | 5/15/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3413 |
| 610210546907 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3414 |
| 610210546915 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3415 |
| 610210546949 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3416 |
| 610210546957 | 725.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3417 |
| 610210547199 | 157.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3418 |
| 610210547204 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3419 |
| 610210547254 | 379.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3420 |
| 610210547270 | 458.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3421 |
| 610210547319 | 379.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3422 |
| 610210547351 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3423 |
| 610210547416 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3424 |
| 610210547432 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3425 |
| 610210547474 | 425.89 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3426 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210545668 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210545684 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /533478 | //FW321180379 | IRVTUS3N |
| 610210545692 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148001508 | | IRVTUS3N |
| 610210545707 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGC | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210545749 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483004041899 | | BOFAUS3N |
| 610210546046 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210546070 | U.S.A. | GATE CITY BANK DOWNTOWN FARGO | ABA:291370918 500, 2ND AVE NORTH | 58102 FARGO, NORTH DAKO UNITED | STATES | /01080304738 | //FW291370918 | IRVTUS3N |
| 610210546096 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210546101 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000934159153 | | CHASUS33 |
| 610210546143 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134~40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210546151 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | | /00004763109993 | //FW026013673 | CHASUS33 |
| 610210546169 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210546177 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210546185 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210546208 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATSAVANNAH ABA:061000227 | 10422, ABERCORN EXT 31419 SAVANNAH, | GEORGI UNITED STATES | /1010109229153 | //FW061000227 | IRVTUS3N |
| 610210546216 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /51542625 | //FW314074269 | IRVTUS3N |
| 610210546266 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /404844685 | //FW072000326 | CHASUS33 |
| 610210546274 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /41207177 | //FW314074269 | IRVTUS3N |
| 610210546282 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | IRVTUS3N |
| 610210546305 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /12951714 | //FW314074269 | IRVTUS3N |
| 610210546313 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /5304571101 | | BOFAUS3N |
| 610210546321 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | //FW314074269 | IRVTUS3N |
| 610210546339 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1259510730 | | IRVTUS3N |
| 610210546347 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325000846732 | | BOFAUS3N |
| 610210546371 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /123424518 | //FW314074269 | IRVTUS3N |
| 610210546397 | U.S.A. | AUTOMATIC DATA PROCESSING FCU | ROSELAND ABA:221283130 B140: 1, ADP | BLVD, MS 07068 ROSELAND, NEW UNITED | STATES | /1010910089 | //FW221283130 | IRVTUS3N |
| 610210546402 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004580708488 | | BOFAUS3N |
| 610210546410 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210546428 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1001307701 | //FW061000104 | IRVTUS3N |
| 610210546436 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /8851915551 | //FW325070760 | CHASUS33 |
| 610210546444 | U.S.A. | WASHINGTON STATE EMPL CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGTO UNITED | STATES | /109006029826 | //FW325181028 | IRVTUS3N |
| 610210546460 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000995009444665 | | CHASUS33 |
| 610210546478 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /10021790295 | //FW125103138 | IRVTUS3N |
| 610210546486 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /000995009444665 | //FW021000021 | CHASUS33 |
| 610210546494 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24~1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483003243915 | //FW021000322 | BOFAUS3N |
| 610210546509 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38637 HORN LAKE, MISSISSI UNITED | STATES | /0179417809 | //FW064000017 | IRVTUS3N |
| 610210546525 | U.S.A. | D. L. EVANS BANK SOUTH BURLEY | ABA:124103582 2281, OVERLAND 83318 | BURLEY, IDAHO UNITED STATES | | /93880099 | //FW124103582 | IRVTUS3N |
| 610210546541 | U.S.A. | FIRST CALIFORNIA BANK CORPORATE | HEADQUARTERS ABA:122244184 STE: 300 | 3027, TOWNSGATE RD 91361 WESTLAK | UNITED STATES | /7559649504808 | //FW122244184 | IRVTUS3N |
| 610210546559 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCATLANTA~MIDTOWN ABA:061092381 | STE 300~310: 595, PIEDMONT AVE | 30308 ATLA UNITED STATE | /986716926 | //FW061092381 | CHASUS33 |
| 610210546567 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /439000095084 | //FW026009593 | BOFAUS3N |
| 610210546583 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /5687305226 | //FW121042882 | IRVTUS3N |
| 610210546591 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000286760957 | | BOFAUS3N |
| 610210546606 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /921996757 | //FW074000010 | CHASUS33 |
| 610210546614 | U.S.A. | E TRADE BANK ARLINGTON | ABA:056073573 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /68884655 | //FW056073573 | IRVTUS3N |
| 610210546703 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334019233527 | //FW026009593 | BOFAUS3N |
| 610210546761 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3585222561 | //FW325081403 | IRVTUS3N |
| 610210546787 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /9986506913 | //FW021000089 | IRVTUS3N |
| 610210546795 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /000003123953966 | //FW122100024 | CHASUS33 |
| 610210546818 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6051112610 | //FW121000248 | IRVTUS3N |
| 610210546826 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /009493443694 | //FW011000138 | BOFAUS3N |
| 610210546850 | U.S.A. | KENTUCKY TELCO FCU WYMAN | ABA:283079159 3740, BARDSTOWN RD | 40218 LOUISVILLE, KENTU UNITED | STATES | /1210000168700 | //FW283079159 | IRVTUS3N |
| 610210546868 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898029485630 | | BOFAUS3N |
| 610210546876 | U.S.A. | FIRST COMMUNITY BANK TAZEWELL | ABA:051501299 643, E RIVERSIDE DR | 24651 TAZEWELL, VIRGIN UNITED | STATES | /0010585982 | //FW051501299 | IRVTUS3N |
| 610210546884 | U.S.A. | CORPORATE AMERICA CU IRONDALE | ABA:262090120 4365, CRESCENT RD | 35210 IRONDALE, ALABAMA UNITED | STATES | /110278660 | //FW262090120 | IRVTUS3N |
| 610210546907 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /1826416529 | //FW111000614 | CHASUS33 |
| 610210546915 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | //FW121000248 | IRVTUS3N |
| 610210546949 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ATLOS, ABA:013212673 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | //FW013212673 | IRVTUS3N |
| 610210546957 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /1304043395 | //FW011500120 | IRVTUS3N |
| 610210547199 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /492455455 | //FW322271627 | CHASUS33 |
| 610210547204 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | IRVTUS3N |
| 610210547254 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000031914646 | | BOFAUS3N |
| 610210547270 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /3110866924 | //FW325070760 | CHASUS33 |
| 610210547319 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /652812660 | //FW072000326 | CHASUS33 |
| 610210547351 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /743873141 | //FW111000614 | CHASUS33 |
| 610210547416 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STA | | /3884967454 | | CHASUS33 |
| 610210547432 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | //FW121000248 | IRVTUS3N |
| 610210547474 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3590544356 | //FW325081403 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210547490 | 285.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3427 |
| 610210547505 | 579.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3428 |
| 610210547547 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3429 |
| 610210547597 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3430 |
| 610210547644 | 209.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3431 |
| 610210547660 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3432 |
| 610210547678 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3433 |
| 610210547694 | 103.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3434 |
| 610210547725 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3435 |
| 610210547767 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3436 |
| 610210547806 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3437 |
| 610210547830 | 118.63 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3438 |
| 610210547929 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3439 |
| 610210547995 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3440 |
| 610210548048 | 828.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3441 |
| 610210548103 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3442 |
| 610210548111 | 178.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3443 |
| 610210548145 | 278.96 | 1131605 | MT.GOX CO.LTD. | | | | 5/13/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8221000 | 3444 |
| 610210548179 | 79.35 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3445 |
| 610210548226 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3446 |
| 610210548242 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3447 |
| 610210548284 | 478.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3448 |
| 610210548292 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3449 |
| 610210548331 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3450 |
| 610210548349 | 478.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3451 |
| 610210548357 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3452 |
| 610210548373 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3453 |
| 610210548404 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3454 |
| 610210548454 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3455 |
| 610210548462 | 61.25 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3456 |
| 610210548470 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3457 |
| 610210548535 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3458 |
| 610210548543 | 115.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3459 |
| 610210548551 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 3460 |
| 610210548569 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3461 |
| 610210548577 | 626.01 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3462 |
| 610210548593 | 229.69 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3463 |
| 610210548608 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3464 |
| 610210548616 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3465 |
| 610210548640 | 58.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3466 |
| 610210548658 | 878.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3467 |
| 610210548666 | 371.63 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3468 |
| 610210548690 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3469 |
| 610210548713 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3470 |
| 610210548721 | 442.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3471 |
| 610210548747 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3472 |
| 610210548771 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3473 |
| 610210548789 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3474 |
| 610210548797 | 72.92 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3475 |
| 610210548802 | 611.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3476 |
| 610210548810 | 112.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3477 |
| 610210548828 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3478 |
| 610210548836 | 979.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3479 |
| 610210548844 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3480 |
| 610210548852 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3481 |
| 610210548860 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3482 |
| 610210548886 | 246.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3483 |
| 610210548925 | 879.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3484 |
| 610210548959 | 933.41 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3485 |
| 610210548967 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3486 |
| 610210548983 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3487 |
| 610210549010 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3488 |
| 610210549028 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3489 |
| 610210549086 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3490 |
| 610210549117 | 152.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3491 |
| 610210549133 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3492 |
| 610210549159 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3493 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210547490 | U.S.A. | UNIVERSITY OF MICHIGAN CU ANN ARBOR | ABA:272476543 340, E HURON ST 48104 | ANN ARBOR, MICHIGAN UNITED STATES | | /8000258429 | //FW272476543 | IRVTUS3N |
| 610210547505 | U.S.A. | BANK OF AMERICA, N.A. SAN | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0373603803 | | BOFAUS3N |
| 610210547547 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /5004120175 | | IRVTUS3N |
| 610210547597 | U.S.A. | ENT FCU BUCKLEY AFB CENTER | ABA:307070005 MAIL STOP 58: 365, N | TELLURIDE 80011 AURO UNITED STATES | | /1000509962103 | //FW307070005 | IRVTUS3N |
| 610210547644 | U.S.A. | JUSTICE FCU WILSHIRE WEST | ABA:254074413 STE C205: 11000, | WILSHIRE BLVD 90024 LOS UNITED | STATES | /11500001826847 | //FW254074413 | IRVTUS3N |
| 610210547660 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440021067622 | //FW121202211 | IRVTUS3N |
| 610210547678 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | //FW071000013 | CHASUS33 |
| 610210547694 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /408325850 | | IRVTUS3N |
| 610210547725 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /973997828 | //FW122100024 | CHASUS33 |
| 610210547767 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9987000295 | | IRVTUS3N |
| 610210547806 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300. ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /11710001431188 | //FW221380127 | IRVTUS3N |
| 610210547830 | U.S.A. | SB1 FCU VA HOSPITAL ABA:236087664 | 3900, WOODLAND AVE 19104 | PHILADELPHIA, PEN UNITED STATES | | /0010877002 | //FW236087664 | IRVTUS3N |
| 610210547929 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /12342451B | //FW314074269 | IRVTUS3N |
| 610210547995 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898003329644 | | BOFAUS3N |
| 610210548048 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /1001086162 | //FW081000210 | IRVTUS3N |
| 610210548103 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012645855 | | BOFAUS3N |
| 610210548111 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /207566383 | //FW325070760 | CHASUS33 |
| 610210548145 | SWITZERLAND | UBS AG (HEAD OFFICE) UBSWCHZH80A | 45, BAHNHOFSTRASSE 8098 ZURICH | SWITZERLAND | | /CH8800230230058822774D | | CHASUS33 |
| 610210548179 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005861483418 | | BOFAUS3N |
| 610210548226 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | IRVTUS3N |
| 610210548242 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | IRVTUS3N |
| 610210548284 | U.S.A. | UBS AG STAMFORD BRANCH STAMFORD | ABA:026007993 677, WASHINGTON BLVD | 06912 STAMFORD, CONNE UNITED STATES | | /101~4W~258641~0000 | //FW026007993 | IRVTUS3N |
| 610210548292 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38637 HORN LAKE, MISSISSI UNITED | STATES | /0179417809 | //FW064000017 | IRVTUS3N |
| 610210548331 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000158040534 | //FW061000104 | IRVTUS3N |
| 610210548349 | U.S.A. | UBS AG STAMFORD BRANCH STAMFORD | ABA:026007993 677, WASHINGTON BLVD | 06912 STAMFORD, CONNE UNITED STATES | | /101~4W~258641~0000 | //FW026007993 | IRVTUS3N |
| 610210548357 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3583220179 | //FW325081403 | IRVTUS3N |
| 610210548373 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /029119362 | //FW121100782 | IRVTUS3N |
| 610210548404 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 824, N | MARKET ST 19801 WILMINGTON, D | STATES | /0166054130 | //FW231372691 | IRVTUS3N |
| 610210548454 | U.S.A. | RBS CITIZENS, NATIONAL ASSOCIATION | 875 ELM STREET ABA:011401533 875, | ELM ST 03101 MANCHESTER, NEW | HAMPSHIR UNITED STATES | /3306445128 | //FW011401533 | IRVTUS3N |
| 610210548462 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /458001629294 | | BOFAUS3N |
| 610210548470 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /155540457233 | | BOFAUS3N |
| 610210548535 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012264184 | | BOFAUS3N |
| 610210548543 | U.S.A. | HANCOCK BANK BAY MAIN ABA:065503681 | 100, S BEACH BLVD 39520 BAY SAINT | LOUIS, M UNITED STATES | | /042890178 | //FW065503681 | IRVTUS3N |
| 610210548551 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED U | | /36695609 | | FHBKUS77 |
| 610210548569 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 PITTSBURGH CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1013398753 | //FW043000096 | IRVTUS3N |
| 610210548577 | U.S.A. | NASSAU EDUCATORS FCU WESTBURY | ABA:221480807 1000, CORPORATE DR | 11590 WESTBURY, NEW YORK UNITED | STATES | /0057266002 | //FW221480807 | IRVTUS3N |
| 610210548593 | U.S.A. | CAPITAL ONE, N.A. (AIM/POMS | SERVICE) NFBKUSF1 1680, CAPITAL ONE | DRIVE 22102~3491 MCLEAN, VIRG | | /5626678337 | | IRVTUS3N |
| 610210548608 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /5860318471091 | //FW026009593 | BOFAUS3N |
| 610210548616 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /1010187737155 | | IRVTUS3N |
| 610210548640 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /457022016159 | | BOFAUS3N |
| 610210548658 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | CHASUS33 |
| 610210548666 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /959200742 | | CHASUS33 |
| 610210548690 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010060976228 | | IRVTUS3N |
| 610210548713 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000443707825 | | BOFAUS3N |
| 610210548721 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898029485630 | | BOFAUS3N |
| 610210548747 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /004408677811 | | BOFAUS3N |
| 610210548771 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | /4241562555 | //FW041000124 | IRVTUS3N |
| 610210548789 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210548797 | U.S.A. | UMB BANK, N.A. WARSAW ABA:101205681 | 201, MAIN ST 65355 WARSAW, MISSOURI | | | /7710582628956 | //FW101205681 | IRVTUS3N |
| 610210548802 | U.S.A. | ARIZONA FCU PHOENIX ABA:322172797 | 333, N 44TH ST 85008 PHOENIX, | ARIZONA UNITED STATES | | /6457295 | //FW322172797 | IRVTUS3N |
| 610210548810 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /122096568 | //FW314074269 | IRVTUS3N |
| 610210548828 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210548836 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | //FW325081403 | IRVTUS3N |
| 610210548844 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6051112610 | //FW121000248 | IRVTUS3N |
| 610210548852 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180376 STE B 1 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | CHASUS33 |
| 610210548860 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | | /586022800472 | //FW111000025 | BOFAUS3N |
| 610210548886 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /0371004787266 | //FW061000104 | IRVTUS3N |
| 610210548925 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCHARLOTTE ABA:053000219 | 9005, ALBEMARLE RD 28227 CHARLOTTE, | NORTH CAROLI | /1010170010528 | //FW053000219 | CHASUS33 |
| 610210548959 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /1641084806404 | //FW121000358 | BOFAUS3N |
| 610210548967 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210548983 | U.S.A. | FIRST COMMUNITY BANK TAZEWELL | ABA:051501299 643, E RIVERSIDE DR | 24651 TAZEWELL, VIRGIN UNITED | STATES | /0010585982 | //FW051501299 | IRVTUS3N |
| 610210549010 | U.S.A. | BANK OF AMERICA, N.A. SAN | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210549028 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38637 HORN LAKE, MISSISSI UNITED | STATES | /0179417809 | //FW064000017 | IRVTUS3N |
| 610210549086 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | //FW325081403 | IRVTUS3N |
| 610210549117 | U.S.A. | WEST GATE BANK CENTER ABA:104901584 | 6003, OLD CHENEY RD 68516 LINCOLN, | NEBRASKA UNITED STATES | | /2004204160 | //FW104901584 | IRVTUS3N |
| 610210549133 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38637 HORN LAKE, MISSISSI UNITED | STATES | /0179417809 | //FW064000017 | CHASUS33 |
| 610210549159 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210549191 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 3494 |
| 610210549230 | 102.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3495 |
| 610210549248 | 99.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3496 |
| 610210549280 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3497 |
| 610210549311 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3498 |
| 610210549329 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3499 |
| 610210549379 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3500 |
| 610210549395 | 379.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3501 |
| 610210549418 | 741.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3502 |
| 610210549442 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3503 |
| 610210549450 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3504 |
| 610210549476 | 779.66 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3505 |
| 610210549484 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3506 |
| 610210549492 | 529.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3507 |
| 610210549507 | 92.62 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3508 |
| 610210549515 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3509 |
| 610210549523 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3510 |
| 610210549531 | 444.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3511 |
| 610210549549 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3512 |
| 610210549599 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3513 |
| 610210549604 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3514 |
| 610210549620 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3515 |
| 610210549646 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3516 |
| 610210549654 | 979.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3517 |
| 610210549670 | 286.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3518 |
| 610210549696 | 779.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3519 |
| 610210549701 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3520 |
| 610210549735 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3521 |
| 610210549743 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3522 |
| 610210549751 | 119.04 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3523 |
| 610210549769 | 683.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3524 |
| 610210549777 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3525 |
| 610210549793 | 247.59 | 1131605 | MT.GOX CO.LTD. | | | | 5/16/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3526 |
| 610210549816 | 579.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3527 |
| 610210549824 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3528 |
| 610210549840 | 54.10 | 1131605 | MT.GOX CO.LTD. | | | | 5/14/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3529 |
| 610210549858 | 579.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3530 |
| 610210549866 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3531 |
| 610210549905 | 579.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3532 |
| 610210549913 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3533 |
| 610210549939 | 579.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3534 |
| 610210549947 | 479.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3535 |
| 610210549955 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3536 |
| 610210549963 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3537 |
| 610210549971 | 973.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3538 |
| 610210549989 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3539 |
| 610210550027 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3540 |
| 610210550035 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3541 |
| 610210550043 | 214.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3542 |
| 610210550051 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3543 |
| 610210550069 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3544 |
| 610210550085 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3545 |
| 610210550116 | 769.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3546 |
| 610210550132 | 259.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3547 |
| 610210550182 | 489.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3548 |
| 610210550190 | 591.77 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3549 |
| 610210550205 | 653.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3550 |
| 610210550221 | 479.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3551 |
| 610210550263 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3552 |
| 610210550271 | 310.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3553 |
| 610210550289 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3554 |
| 610210550302 | 94.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3555 |
| 610210550310 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3556 |
| 610210550344 | 479.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3557 |
| 610210550352 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3558 |
| 610210550360 | 55.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3559 |
| 610210550386 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3560 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210549191 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210549228 | U.S.A. | WASHINGTON STATE EMPL. CU OLYMPIA | ABA:325181028 330, UNION AVE SE | 98507 OLYMPIA, WASHINGT | STATES | /109006029826 | //FW325181028 | IRVTUS3N |
| 610210549248 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /152261583 | //FW314074269 | CHASUS33 |
| 610210549280 | U.S.A. | BANK OF AMERICA, N.A. (US. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /000041472026 | | BOFAUS3N |
| 610210549301 | U.S.A. | U.S. BANK (SEATTLE) INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | CHASUS33 |
| 610210549329 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO | STATES | /3583220179 | //FW325081403 | IRVTUS3N |
| 610210549379 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /7504686549 | | IRVTUS3N |
| 610210549395 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /39803310 | | IRVTUS3N |
| 610210549418 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /150105312 | //FW314074269 | IRVTUS3N |
| 610210549442 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /029119362 | | IRVTUS3N |
| 610210549450 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /029119362 | | IRVTUS3N |
| 610210549476 | U.S.A. | ENT FCU BUCKLEY AFB CENTER | ABA:307070005 MAIL STOP 58: 365, N | TELLURIDE 80011 AURO UNITED STATES | | /100050996 2103 | //FW307070005 | IRVTUS3N |
| 610210549484 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSSOCAPACHE JUNCTION ABA:121000241 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | 973997828 | //FW122100024 | CHASUS33 |
| 610210549492 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /002351675321 | //FW121000358 | BOFAUS3N |
| 610210549507 | U.S.A. | MECHANICS BANK HERCULES MEBKUS66 | OPERATIONS CENTER: 725, ALFRED | NOBEL DR 725 94 UNITED STATES | | /41487680 | | CHASUS33 |
| 610210549515 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38637 HORN LAKE, MISSISI UNITED | STATES | /0179417809 | //FW064000017 | IRVTUS3N |
| 610210549523 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /554367177 | | IRVTUS3N |
| 610210549531 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | DOWNTOWN FORT PIERCE ABA:267084199 | 100, S SECOND ST 34950 FORT PIERCE, | FLORID UNITED STATES | /1210339306 | //FW267084199 | IRVTUS3N |
| 610210549549 | U.S.A. | U.S. BANK (SEATTLE) INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | CHASUS33 |
| 610210549599 | U.S.A. | BANK OF AMERICA N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210549604 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /610892371 | //FW021001088 | IRVTUS3N |
| 610210549620 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /1010187773155 | | IRVTUS3N |
| 610210549646 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004602626833 | //FW026009593 | BOFAUS3N |
| 610210549654 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /1010187773155 | | IRVTUS3N |
| 610210549670 | U.S.A. | DEERE EMPL. CU MOLINE ABA:271186423 | 3950, 38TH AVE 61265 MOLINE, | ILLINOIS UNITED STATES | | /2335200 | | CHASUS33 |
| 610210549696 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440019811825 | //FW121202211 | CHASUS33 |
| 610210549701 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003252700085 | //FW026009593 | BOFAUS3N |
| 610210549735 | U.S.A. | TELCOMM CU MAIN ABA:286582876 2155, | E SUNSHINE ST 65804 SPRINGFIELD, | MIS UNITED STATES | | /4027150900 | //FW286582876 | IRVTUS3N |
| 610210549743 | U.S.A. | U.S. BANK (SEATTLE) INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | CHASUS33 |
| 610210549751 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /121848134 | | IRVTUS3N |
| 610210549769 | U.S.A. | REGIONS BANK BIRMINGHAM,AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /0132323344 | | CHASUS33 |
| 610210549777 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /554367177 | | IRVTUS3N |
| 610210549793 | U.S.A. | GE CAPITAL RETAIL BANK DRAPER | ABA:124085024 STE 125: 170, W | ELECTION RD 84020 DRAPER, UTAH | UNITED STATES | /5181510005363400 | //FW124085024 | IRVTUS3N |
| 610210549816 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL4310900075483047107043 4681 | | CHASUS33 |
| 610210549824 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /029119362 | //FW121100782 | IRVTUS3N |
| 610210549840 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /146237003 | | IRVTUS3N |
| 610210549858 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL0710900075483047107043 4650 | | CHASUS33 |
| 610210549866 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /554367177 | | CHASUS33 |
| 610210549905 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL0210900075483047107043 4643 | | CHASUS33 |
| 610210549913 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBESSEMER ABA:062000080 601, | 19TH ST N 35020 BESSEMER, ALABAMA | UNITED STATES | /1010210357752 | //FW062000080 | IRVTUS3N |
| 610210549939 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL2210900075483047107043 4671 | | CHASUS33 |
| 610210549947 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440019388857 | //FW121202211 | CHASUS33 |
| 610210549955 | U.S.A. | FIRST COMMUNITY BANK TAZEWELL | ABA:051501299 643, E RIVERSIDE DR | 24651 TAZEWELL, VIRGIN UNITED | STATES | /0010585982 | //FW051501299 | IRVTUS3N |
| 610210549963 | U.S.A. | U.S. BANK (SEATTLE) INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | CHASUS33 |
| 610210549971 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000467510611 | | CHASUS33 |
| 610210549989 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588048980 | //FW325081403 | CHASUS33 |
| 610210550027 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 828, N | MARKET ST 19801 WILMINGTON, D | STATES | /0166054130 | //FW231372691 | IRVTUS3N |
| 610210550035 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSSOCAPACHE JUNCTION ABA:121000241 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STAT | 973997828 | //FW122100024 | CHASUS33 |
| 610210550043 | U.S.A. | BANK OF AMERICA, N.A. (US. FOREIGN | EXCHANGE) BOFAUS6SFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /0545405932 | | BOFAUS3N |
| 610210550051 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /35900148 | //FW314074269 | IRVTUS3N |
| 610210550069 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 828, N | MARKET ST 19801 WILMINGTON, D | STATES | /0166054130 | //FW231372691 | IRVTUS3N |
| 610210550085 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H201 55402 | MINNEAPO UNITED STATES | /199374285526 | | IRVTUS3N |
| 610210550116 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24~1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483006753347 | //FW021000322 | BOFAUS3N |
| 610210550132 | U.S.A. | U.S. BANK (PORTLAND INTERNATIONAL | DEPARTMENT) ABA:123000220 T~16: 111, | S. W. FIFTH AVENUE 97204 PORTL | UNITED STATES | /153663899851 | //FW123000220 | IRVTUS3N |
| 610210550182 | U.S.A. | UNION BANK N.A. (SECURITIES PROCESS | ING DEPARTMENT~SABA:122000496 SUITE | 203: 530 B., STREET 92101 SAN DIEG | O UNITED STATES | /1980012448 | //FW122000496 | IRVTUS3N |
| 610210550190 | U.S.A. | RBS CITIZENS, NA PROVIDENCE | CTZIUS33 1, CITIZENS PLAZA | 02903~1339 PROVIDENCE, RHODE UNITED | STATES | /2231963544 | | CHASUS33 |
| 610210550205 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /381034295636 | | BOFAUS3N |
| 610210550239 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /457009507021 | | BOFAUS3N |
| 610210550263 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /131678890 | //FW322271627 | CHASUS33 |
| 610210550271 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /180875750 | | CHASUS33 |
| 610210550289 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | CHASUS33 |
| 610210550302 | U.S.A. | ROCKLAND TRUST COMPANY ROCKLAND | RTCOUS33 FINANCE BUILDING: 288, | UNION STREET 02370 ROCK UNITED | STATES | /1927018273 | | CHASUS33 |
| 610210550310 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0530573153 | //FW121000248 | IRVTUS3N |
| 610210550344 | U.S.A. | RABOBANK, N.A. EL CENTRO RABOUS66 | 1498, MAIN STREET 92243 EL CENTRO, | CALIFORNIA UNITED STATES | | /700133010 | | CHASUS33 |
| 610210550352 | U.S.A. | COMMUNITY AMERICA CU TOPEKA | ABA:301081508 129, KANSAS AVE | 66612 TOPEKA, KANSAS UNITED STATES | | /1237320708 | //FW301081508 | IRVTUS3N |
| 610210550360 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C UNITED | STATES | /75600050616978 | //FW321076506 | CHASUS33 |
| 610210550386 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24~1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483003243915 | //FW021000322 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210550409 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3561 |
| 610210550425 | 423.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3562 |
| 610210550459 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3563 |
| 610210550467 | 94.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3564 |
| 610210550530 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3565 |
| 610210550564 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3566 |
| 610210550598 | 495.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3567 |
| 610210550637 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3568 |
| 610210550661 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3569 |
| 610210550687 | 508.58 | 1131605 | MT.GOX CO.LTD. | | | | | 3890008 | THE TORONTO-DOMINION BANK | | TORONTO | 311 | CANADA | 8349000 | 3570 |
| 610210550700 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3571 |
| 610210550726 | 134.95 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3572 |
| 610210550734 | 279.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3573 |
| 610210550742 | 94.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3574 |
| 610210550768 | 551.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3575 |
| 610210550784 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3576 |
| 610210550792 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3577 |
| 610210550823 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3578 |
| 610210550857 | 464.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3579 |
| 610210550946 | 79.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3580 |
| 610210550954 | 479.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3581 |
| 610210550970 | 179.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3582 |
| 610210550996 | 179.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3583 |
| 610210551007 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3584 |
| 610210551073 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3585 |
| 610210551081 | 54.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3586 |
| 610210551104 | 363.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3587 |
| 610210551112 | 420.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3588 |
| 610210551120 | 929.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3589 |
| 610210551138 | 973.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3590 |
| 610210551154 | 978.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3591 |
| 610210551170 | 979.10 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3592 |
| 610210551293 | 99,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3593 |
| 610210551308 | 5,259.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3594 |
| 610210551332 | 28,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3595 |
| 610210551358 | 9,479.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3596 |
| 610210551366 | 1,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3597 |
| 610210551374 | 999.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3598 |
| 610210551382 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3599 |
| 610210551390 | 13,474.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3600 |
| 610210551405 | 9,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3601 |
| 610210551439 | 5,664.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3602 |
| 610210551455 | 4,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3603 |
| 610210551489 | 99,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3604 |
| 610210551617 | 99,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3605 |
| 610210551625 | 4,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3606 |
| 610210551667 | 8,957.54 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3607 |
| 610210551683 | 8,979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3608 |
| 610210551992 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3609 |
| 610210552029 | 9,479.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3610 |
| 610210552053 | 7,272.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3611 |
| 610210552061 | 274.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3612 |
| 610210552095 | 5,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3613 |
| 610210552142 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3614 |
| 610210552215 | 99,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3615 |
| 610210552223 | 487.42 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3616 |
| 610210552273 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3617 |
| 610210552281 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3618 |
| 610210552304 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3619 |
| 610210552338 | 1,058.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3620 |
| 610210552354 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3621 |
| 610210552362 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3622 |
| 610210552370 | 57,528.21 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3623 |
| 610210552401 | 8,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3624 |
| 610210552419 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3625 |
| 610210552443 | 352.11 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3626 |
| 610210552451 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3627 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210550409 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440017387372 | //FW121202211 | IRVTUS3N |
| 610210550425 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | IRVTUS3N |
| 610210550459 | U.S.A. | FIRST COMMUNITY BANK TAZEWELL | ABA:051501299 643, E RIVERSIDE DR | 24651 TAZEWELL, VIRGIN UNITED | STATES | /0010585982 | //FW051501299 | CHASUS33 |
| 610210550467 | U.S.A. | FOCUS BANK PARAGOULD ABA:081517732 | 3005, W KINGSHIGHWAY 72450 | PARAGOULD, ARKAN UNITED STATES | | /081517732 | //FW081517732 | IRVTUS3N |
| 610210550530 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | //FW121000248 | IRVTUS3N |
| 610210550564 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38637 HORN LAKE, MISSISSI UNITED | STATES | /0179417809 | //FW064000017 | IRVTUS3N |
| 610210550598 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | | /10005691281 | //FW031309123 | IRVTUS3N |
| 610210550637 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010227572203 | //FW121000248 | IRVTUS3N |
| 610210550661 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0530573153 | //FW121000248 | IRVTUS3N |
| 610210550687 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /425~702~3641 | | TDOMCATT |
| 610210550700 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:231372691 STE 100: 824, N | MARKET ST 19801 WILMINGTO UNITED | STATES | /0661123901 | //FW231372691 | IRVTUS3N |
| 610210550726 | U.S.A. | MANUFACTURERS AND TRADERS TRUST | COMMETRO CENTRE ABA:052000113 555, | 12TH ST NW 20004 WASHINGTON, | DISTRICT UNITED STATES | /9836054537 | //FW052000113 | IRVTUS3N |
| 610210550734 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | HENRY CLAY ABA:031100089 DUPONT | EXPERIMENTAL STATION 19898 WILMINGT | UNITED STATES | /5607815372 | //FW031100089 | IRVTUS3N |
| 610210550742 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /385015470997 | | BOFAUS3N |
| 610210550768 | U.S.A. | GROW FINANCIAL FCU TAMPA | ABA:263182914 9927, DELANEY LAKE DR | 33619 TAMPA, FLORIDA UNITED STATES | | /0001501765610 | //FW263182914 | IRVTUS3N |
| 610210550784 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9319830643 | //FW321180379 | IRVTUS3N |
| 610210550792 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | //FW071000013 | CHASUS33 |
| 610210550823 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /9715911146 | //FW122000247 | IRVTUS3N |
| 610210550857 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | | /586022800472 | //FW111000025 | BOFAUS3N |
| 610210550946 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000447692083 | | CHASUS33 |
| 610210550954 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000447692083 | | CHASUS33 |
| 610210550970 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000447692083 | | CHASUS33 |
| 610210550996 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000447692083 | | CHASUS33 |
| 610210551007 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | | /004773053791 | //FW111000025 | BOFAUS3N |
| 610210551073 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /796103331 | | CHASUS33 |
| 610210551081 | U.S.A. | ANCHORBANK, FSB KOELLER STREET | ABA:275971087 420, S KOELLER ST | 54902 OSHKOSH, WISCONSIN UNITED | STATES | /0428080707 | | |
| 610210551104 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000158666346 | | IRVTUS3N |
| 610210551112 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6936042768 | | IRVTUS3N |
| 610210551120 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6970046339 | | IRVTUS3N |
| 610210551138 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW UNITED | STATES | /25176491 | //FW021000089 | IRVTUS3N |
| 610210551154 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | | /375003610685 | | BOFAUS3N |
| 610210551170 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /21313~85300 | //FW124003116 | IRVTUS3N |
| 610210551293 | U.S.A. | GATE CITY BANK DOWNTOWN FARGO | ABA:291370918 500, 2ND AVE NORTH | 58102 FARGO, NORTH DAKO UNITED | STATES | /01080304738 | //FW291370918 | BOFAUS3N |
| 610210551308 | U.S.A. | FIRST EAGLE FCU OWINGS MILLS | ABA:252075977 STE 350: 600, RED | BROOK BLVD 21117 OWINGS UNITED | STATES | /10974860 | //FW252075977 | IRVTUS3N |
| 610210551332 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0091341388 | //FW121042882 | IRVTUS3N |
| 610210551358 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210551366 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010187773155 | | IRVTUS3N |
| 610210551374 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /1641084806034 | //FW121000358 | BOFAUS3N |
| 610210551382 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | IRVTUS3N |
| 610210551390 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210551405 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1066805135430 | | IRVTUS3N |
| 610210551439 | U.S.A. | CITIBANK NA NEW YORK //CITIUS33 | 111, WALL STREET, NEW YORKN.Y. | 10043, U.S.A, NEW YORK NY U.S.A. | | /9789085004 | | IRVTUS3N |
| 610210551455 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | IRVTUS3N |
| 610210551489 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /0220237174 | | BOFAUS3N |
| 610210551617 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /4400~01077114 | //FW121202211 | IRVTUS3N |
| 610210551625 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /533478 | //FW321180379 | IRVTUS3N |
| 610210551667 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /41207777 | //FW314074269 | IRVTUS3N |
| 610210551683 | U.S.A. | WELLS FARGO BANK, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /5737304708 | //FW124103799 | IRVTUS3N |
| 610210551992 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1066805135430 | | BOFAUS3N |
| 610210552029 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /586031847109 | //FW026009593 | BOFAUS3N |
| 610210552053 | U.S.A. | TRIANGLE CU TRIANGLE CREDIT UNION | ABA:211489601 33, FRANKLIN ST 03064 | NASHUA, NEW HAMPSHIR UNITED STATES | | /35617000 | //FW211489601 | BOFAUS3N |
| 610210552061 | U.S.A. | CAPITOL FEDERAL SAVINGS BANK HOME | ABA:301171285 700, S KANSAS AVE | 66603 TOPEKA, KANSAS UNITED STATES | | /0050050934 | //FW301171285 | BOFAUS3N |
| 610210552095 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /226004803906 | | BOFAUS3N |
| 610210552142 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | IRVTUS3N |
| 610210552215 | U.S.A. | GATE CITY BANK DOWNTOWN FARGO | ABA:291370918 500, 2ND AVE NORTH | 58102 FARGO, NORTH DAKO UNITED | STATES | /01080304738 | //FW291370918 | BOFAUS3N |
| 610210552223 | U.S.A. | THE FIRST NATIONAL BANK IN GREEN | FOGREEN FOREST ABA:082905505 100, | FIRST NATIONAL AVE 72638 GREEN | FOREST UNITED STATES | /323253 | //FW082905505 | BOFAUS3N |
| 610210552293 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /51542625 | //FW314074269 | IRVTUS3N |
| 610210552281 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000447692083 | | CHASUS33 |
| 610210552304 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0530573153 | //FW121000248 | BOFAUS3N |
| 610210552338 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /841840747 | | CHASUS33 |
| 610210552354 | U.S.A. | WESTAMERICA BANK BENICIA | ABA:121140218 20, SOLANO SQ 94510 | BENICIA, CALIFORNIA UNITED STATES | | /0150581148 | //FW121140218 | BOFAUS3N |
| 610210552362 | U.S.A. | WELLS FARGO BANK, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /5737304708 | //FW124103799 | IRVTUS3N |
| 610210552370 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210552401 | U.S.A. | WELLS FARGO BANK, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /5737304708 | //FW124103799 | BOFAUS3N |
| 610210552419 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FREESIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1013398753 | //FW043000096 | BOFAUS3N |
| 610210552443 | U.S.A. | REGIONS BANK PLANK ROAD | ABA:065404913 5950, PLANK RD 70805 | BATON ROUGE, LOUISIAN UNITED STATES | | /9530525969 | //FW065404913 | BOFAUS3N |
| 610210552451 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /000408677811 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210552469 | 88,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3628 |
| 610210552485 | 8,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3629 |
| 610210552524 | 249.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3630 |
| 610210552558 | 536.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3631 |
| 610210552590 | 579.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3632 |
| 610210552639 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3633 |
| 610210552655 | 579.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3634 |
| 610210552663 | 131.39 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3635 |
| 610210552710 | 497.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3636 |
| 610210552744 | 9,979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3637 |
| 610210552778 | 108.98 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3638 |
| 610210552786 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3639 |
| 610210552794 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3640 |
| 610210552809 | 311.78 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3641 |
| 610210552867 | 979.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3642 |
| 610210552883 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3643 |
| 610210552891 | 474.81 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3644 |
| 610210552914 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3645 |
| 610210552922 | 523.36 | 1131605 | MT.GOX CO.LTD. | | | | | 5/16/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3646 |
| 610210553033 | 597.36 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3647 |
| 610210553041 | 121.40 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3648 |
| 610210553075 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3649 |
| 610210553114 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3650 |
| 610210553122 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3651 |
| 610210553148 | 241.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3652 |
| 610210553156 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3653 |
| 610210553164 | 779.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3654 |
| 610210553180 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3655 |
| 610210553198 | 494.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3656 |
| 610210553211 | 212.13 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3657 |
| 610210553237 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3658 |
| 610210553245 | 961.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3659 |
| 610210553261 | 636.15 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3660 |
| 610210553287 | 671.86 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3661 |
| 610210553326 | 418.49 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3662 |
| 610210553334 | 579.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3663 |
| 610210553342 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3664 |
| 610210553350 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3665 |
| 610210553368 | 309.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3666 |
| 610210553376 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3667 |
| 610210553431 | 978.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3668 |
| 610210553449 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3669 |
| 610210553457 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3670 |
| 610210553465 | 409.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3671 |
| 610210553473 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3672 |
| 610210553481 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3673 |
| 610210553499 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3674 |
| 610210553512 | 179.79 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3675 |
| 610210553520 | 904.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3676 |
| 610210553538 | 123.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3677 |
| 610210553546 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3678 |
| 610210553562 | 975.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3679 |
| 610210553601 | 96.07 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3680 |
| 610210553619 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3681 |
| 610210553635 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3682 |
| 610210553651 | 327.60 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3683 |
| 610210553669 | 589.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3684 |
| 610210553685 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3685 |
| 610210553708 | 61.44 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3686 |
| 610210553716 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3687 |
| 610210553732 | 377.14 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3688 |
| 610210553758 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3689 |
| 610210553766 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 5/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3690 |
| 610210553774 | 772.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3691 |
| 610210553792 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3692 |
| 610210553805 | 99.54 | 1131605 | MT.GOX CO.LTD. | | | | | 5/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3693 |
| 610210553813 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3694 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210552469 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /5712785301 | | BOFAUS3N |
| 610210552485 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440017387372 | //FW121202211 | BOFAUS3N |
| 610210552524 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATE | /100958630 | //FW022300173 | CHASUS33 |
| 610210552558 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /223010304023 | | BOFAUS3N |
| 610210552590 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL07109000754830471070434650 | | CHASUS33 |
| 610210552639 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /554367177 | | BOFAUS3N |
| 610210552655 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL02109000754830471070434643 | | CHASUS33 |
| 610210552663 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063000047 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /898054753874 | //FW063000047 | BOFAUS3N |
| 610210552710 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL22109000754830471070434671 | | CHASUS33 |
| 610210552744 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | BOFAUS3N |
| 610210552778 | U.S.A. | PUBLIC SERVICE CU DENVER | ABA:302075830 7055, E EVANS 80224 | DENVER, COLORADO UNITED STATES | | /0100302545 | //FW302075830 | BOFAUS3N |
| 610210552786 | U.S.A. | MONROE BANK AND TRUST LAMBERTVILLE | ABA:072402157 7365, SECOR RD 48144 | LAMBERTVILLE, MICHIGA UNITED STATES | | /227000278 | //FW072402157 | BOFAUS3N |
| 610210552794 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000084109933 | | BOFAUS3N |
| 610210552809 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /55987041 | //FW021000089 | BOFAUS3N |
| 610210552867 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010227572203 | //FW121000248 | BOFAUS3N |
| 610210552883 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307–11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | BOFAUS3N |
| 610210552891 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000037123311 | | BOFAUS3N |
| 610210552914 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | BOFAUS3N |
| 610210552922 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /4357–1352 | | BOFAUS3N |
| 610210553033 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL43109000754830471070434681 | | CHASUS33 |
| 610210553041 | U.S.A. | COMMERCE BANK KANSAS CITY CBKCUS44 | 1000, WALNUT 64106 KANSAS CITY, | MISSOURI UNITED STATES | | /50000943 | | BOFAUS3N |
| 610210553075 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | //FW121000248 | BOFAUS3N |
| 610210553114 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1330373422 | | BOFAUS3N |
| 610210553122 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /00444062184 | | BOFAUS3N |
| 610210553148 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITE STA | /1826416529 | //FW111000614 | CHASUS33 |
| 610210553156 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | BOFAUS3N |
| 610210553164 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /898037607057 | | BOFAUS3N |
| 610210553180 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /037261703 | | BOFAUS3N |
| 610210553198 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000084109933 | | BOFAUS3N |
| 610210553211 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005311656903 | | BOFAUS3N |
| 610210553237 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD–WA–T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | BOFAUS3N |
| 610210553245 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /8141029851 | | BOFAUS3N |
| 610210553261 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000406457585 | | CHASUS33 |
| 610210553287 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /00172736068 | //FW026009593 | BOFAUS3N |
| 610210553326 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1872860186 | | BOFAUS3N |
| 610210553334 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /123424518 | //FW314074269 | BOFAUS3N |
| 610210553342 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /102212100 | //FW074000010 | CHASUS33 |
| 610210553350 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | BOFAUS3N |
| 610210553368 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /001168170300 | | BOFAUS3N |
| 610210553376 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /223002547306 | | BOFAUS3N |
| 610210553431 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /210923850 | //FW322271627 | CHASUS33 |
| 610210553449 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | BOFAUS3N |
| 610210553457 | U.S.A. | BOEING EMPL. CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | //FW325081403 | BOFAUS3N |
| 610210553465 | U.S.A. | SUNRISE BANK COCOA BEACH | ABA:063115806 5604, N ATLANTIC AVE | 32931 COCOA BEACH, FL UNITED STATES | | /0100013281 | //FW063115806 | BOFAUS3N |
| 610210553473 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | BOFAUS3N |
| 610210553481 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4924554383 | //FW322271627 | CHASUS33 |
| 610210553499 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003252700085 | //FW026009593 | BOFAUS3N |
| 610210553512 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2986239834 | | BOFAUS3N |
| 610210553520 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111906659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | //FW111906659 | BOFAUS3N |
| 610210553538 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBASSETT ABA:051400549 3559, | FAIRYSTONE PARK HWY 24055 BASSETT, | V UNITED STATES | /2112836743 | //FW051400549 | BOFAUS3N |
| 610210553546 | U.S.A. | FIRST COMMUNITY BANK TAZEWELL | ABA:051501299 643, E RIVERSIDE DR | 24651 TAZEWELL, VIRGIN UNITED | STATES | /0010585982 | //FW051501299 | BOFAUS3N |
| 610210553562 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /4269536757 | | BOFAUS3N |
| 610210553601 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /751478769 | | CHASUS33 |
| 610210553619 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010227572203 | //FW121000248 | BOFAUS3N |
| 610210553635 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1210428823012199109 | | BOFAUS3N |
| 610210553651 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /838882892 | | CHASUS33 |
| 610210553669 | U.S.A. | CORNERSTONE COMMUNITY FCU MAIN | ABA:222381293 6485, S TRANSIT RD | 14095 LOCKPORT, NEW YOR UNITED | STATES | /700020018 | //FW222381293 | BOFAUS3N |
| 610210553685 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /3884967454 | | CHASUS33 |
| 610210553708 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000452685840 | | CHASUS33 |
| 610210553716 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATE | /892455759 | //FW022300173 | CHASUS33 |
| 610210553732 | U.S.A. | ASSOCIATED BANK GREEN BAY N.A. | GREEN BAY ABGBUS44 200, NORTH ADAM | STREET 54301–5174 GREEN BAY, W | UNITED STATES | /2261423988 | | BOFAUS3N |
| 610210553758 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /439000095084 | //FW026009593 | BOFAUS3N |
| 610210553766 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /102295429 | //FW031176110 | BOFAUS3N |
| 610210553774 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /2907939180 | | CHASUS33 |
| 610210553790 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38654 OLIVE BRANCH, MISSISSI UNITED | STATES | /0179417809 | //FW064000017 | BOFAUS3N |
| 610210553805 | U.S.A. | KENTUCKY TELCO FCU WYMAN | ABA:283079159 3740, BARDSTOWN RD | 40218 LOUISVILLE, KENTU UNITED | STATES | /1200001006520 | //FW283079159 | BOFAUS3N |
| 610210553813 | U.S.A. | COMMUNITY FIRST CU MANITOWOC | ABA:275982801 1100, S 30TH ST 54220 | MANITOWOC, WISCONSIN UNITED STATES | | /190214 | //FW275982801 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210553821 | 129.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3695 |
| 610210553847 | 519.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3696 |
| 610210553855 | 399.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3697 |
| 610210553863 | 319.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3698 |
| 610210553871 | 979.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3699 |
| 610210553889 | 573.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3700 |
| 610210554500 | 979.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3701 |
| 610210554550 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3702 |
| 610210554576 | 5,903.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3703 |
| 610210554584 | 4,479.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3704 |
| 610210554615 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3705 |
| 610210554623 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3706 |
| 610210554681 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3707 |
| 610210554699 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3708 |
| 610210554712 | 9,979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3709 |
| 610210554720 | 9,879.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3710 |
| 610210554762 | 7,829.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3711 |
| 610210554770 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3712 |
| 610210554788 | 2,914.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3713 |
| 610210554801 | 9,934.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3714 |
| 610210554819 | 971.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3715 |
| 610210554835 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3716 |
| 610210554843 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3717 |
| 610210554877 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3718 |
| 610210554885 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3719 |
| 610210554893 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3720 |
| 610210554908 | 6,839.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3721 |
| 610210554924 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3722 |
| 610210554932 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3723 |
| 610210554940 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3724 |
| 610210554974 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3725 |
| 610210554990 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3726 |
| 610210555019 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3727 |
| 610210555051 | 8,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3728 |
| 610210555077 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3729 |
| 610210555093 | 9,979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3730 |
| 610210555124 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3731 |
| 610210555132 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3732 |
| 610210555140 | 975.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3733 |
| 610210555166 | 10,390.98 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3734 |
| 610210555174 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3735 |
| 610210555182 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3736 |
| 610210555239 | 29,819.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3737 |
| 610210555247 | 9,379.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3738 |
| 610210555255 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3739 |
| 610210555271 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3740 |
| 610210555289 | 5,519.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3741 |
| 610210555302 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3742 |
| 610210555336 | 2,050.53 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3743 |
| 610210555344 | 1,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3744 |
| 610210555768 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3745 |
| 610210555784 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3746 |
| 610210555815 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3747 |
| 610210555831 | 4,926.37 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3748 |
| 610210555873 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 3749 |
| 610210555881 | 9,979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3750 |
| 610210555899 | 7,756.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3751 |
| 610210555904 | 4,979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3752 |
| 610210555912 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3753 |
| 610210555920 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3754 |
| 610210555970 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3755 |
| 610210555988 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3756 |
| 610210556049 | 3,563.81 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3757 |
| 610210556065 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3758 |
| 610210556138 | 8,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3759 |
| 610210556146 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3760 |
| 610210556162 | 979.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3761 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210553821 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SIOUX FALLS MAIN ABA:091400046 101, | N PHILIPS AVE 57104 SIOUX FALLS, S | OUT UNITED STATES | /2424218614 | //FW091400046 | BOFAUS3N |
| 610210553847 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1013398753 | //FW043000096 | BOFAUS3N |
| 610210553855 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /4651333405 | | BOFAUS3N |
| 610210553863 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /180875750 | | CHASUS33 |
| 610210553871 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /004773053791 | //FW111000025 | BOFAUS3N |
| 610210553889 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60131578 | //FW314074269 | BOFAUS3N |
| 610210554500 | U.S.A. | QUEST CU HIGHWAY 24 ABA:301179805 | 2634, NW HWY 24 66618 TOPEKA, | KANSAS UNITED STATES | | /4330910 | //FW301179805 | BOFAUS3N |
| 610210554550 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | BOFAUS3N |
| 610210554576 | U.S.A. | COASTAL FCU RALEIGH ABA:253175494 | 1000, ST ALBANS DR 27609 RALEIGH, | NORTH CA UNITED STATES | | /0000319820014 | //FW253175494 | BOFAUS3N |
| 610210554584 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134~40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210554615 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | BOFAUS3N |
| 610210554623 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCGREENWICH AVENUE ABA:02110036 | 197, GREENWICH AVE 06830 GREENWICH, | CONNEC UNITED STATES | /987075311465 | //FW021100361 | CHASUS33 |
| 610210554681 | U.S.A. | TRUWEST CU TEMPE ABA:322173055 | 1667, N PRIEST DR 85281 TEMPE, | ARIZONA UNITED STATES | /000714 7249 | //FW322173055 | BOFAUS3N |
| 610210554699 | U.S.A. | WESTAMERICA BANK BENICIA | ABA:121140218 20, SOLANO SQ 94510 | BENICIA, CALIFORNIA UNITED STATES | | /0150581148 | //FW121140218 | BOFAUS3N |
| 610210554712 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, U | /00460262683 3 | //FW026009593 | BOFAUS3N |
| 610210554720 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /51542625 | //FW314074269 | BOFAUS3N |
| 610210554762 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /001081675406 | | BOFAUS3N |
| 610210554770 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0530573153 | //FW121000248 | BOFAUS3N |
| 610210554788 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | BOFAUS3N |
| 610210554801 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATSAVANNAH ABA:061000227 | 10422, ABERCORN EXT 31419 SAVANNAH, | GEORGI UNITED STATES | /1010109229153 | //FW061000227 | BOFAUS3N |
| 610210554819 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | ABA:122000661 1455, STOCKTON ST | 94133 SAN FRANCISCO, CA UNITED | STATES | /0099445107 | //FW122000661 | BOFAUS3N |
| 610210554835 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL22109000754830471070434671 | | CHASUS33 |
| 610210554843 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS5S 2200, 3270 WEST I | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /032623670 | | BOFAUS3N |
| 610210554877 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL02109000754830471070434643 | | CHASUS33 |
| 610210554885 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | | /730502200 | //FW071000013 | CHASUS33 |
| 610210554893 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /6229704033 | //FW121042882 | BOFAUS3N |
| 610210554908 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OR THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0000476310 0993 | //FW026013673 | BOFAUS3N |
| 610210554924 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | | /666513924 | //FW071000013 | CHASUS33 |
| 610210554932 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004851343585 | | BOFAUS3N |
| 610210554940 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307~11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | BOFAUS3N |
| 610210554974 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | BOFAUS3N |
| 610210554990 | U.S.A. | VANTAGE WEST CU CORPORATE | ABA:322174708 2480, N ARCADIA 85712 | TUCSON, ARIZONA UNITED STATES | | /2711711719 | //FW322174708 | BOFAUS3N |
| 610210555019 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3560114709 | //FW325081403 | BOFAUS3N |
| 610210555051 | U.S.A. | BANK OF AMERICA, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /5737304708 | //FW124103799 | BOFAUS3N |
| 610210555077 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, U | /490000995084 | //FW026009593 | BOFAUS3N |
| 610210555093 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1066805135430 | //FW026009593 | BOFAUS3N |
| 610210555124 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, U | /003252700085 | //FW026009593 | BOFAUS3N |
| 610210555132 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | BOFAUS3N |
| 610210555140 | U.S.A. | SEAPORT CU SALEM ABA:211385514 336, | LAFAYETTE ST 01970 SALEM, | MASSACHUSET UNITED STATES | | /0172003903 2 | | BOFAUS3N |
| 610210555166 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA ST | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210555174 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210555182 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCNORTH COIT ABA:111993776 110, | N COIT RD 75080 RICHARDSON, TEXAS | UNITED STATES | /0972994555 | //FW111993776 | CHASUS33 |
| 610210555239 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210555247 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, U | /586031847109 | //FW026009593 | BOFAUS3N |
| 610210555255 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /002351675321 | //FW121000358 | BOFAUS3N |
| 610210555271 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | BOFAUS3N |
| 610210555289 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325015449170 | | BOFAUS3N |
| 610210555302 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | BOFAUS3N |
| 610210555336 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004633450557 | | BOFAUS3N |
| 610210555344 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | BOFAUS3N |
| 610210555768 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL07109000754830471070434650 | | CHASUS33 |
| 610210555784 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL43109000754830471070434681 | | CHASUS33 |
| 610210555815 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | //FW121000248 | BOFAUS3N |
| 610210555831 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | BOFAUS3N |
| 610210555873 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210555881 | U.S.A. | UMPQUA BANK PORTLAND UMPQUS6P SUIT | 1200: 1, SW COLUMBIA ST 97258 | PORTLAND, UNITED STATES | | /991529736 | | BOFAUS3N |
| 610210555899 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063000047 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /898054753874 | //FW063000047 | BOFAUS3N |
| 610210555904 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | BOFAUS3N |
| 610210555912 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | BOFAUS3N |
| 610210555920 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483034436788 | | BOFAUS3N |
| 610210555970 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3884967454 | | CHASUS33 |
| 610210555988 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | BOFAUS3N |
| 610210556049 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440017387372 | //FW121202211 | BOFAUS3N |
| 610210556065 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210556138 | U.S.A. | WELLS FARGO BANK, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /5737304708 | //FW124103799 | BOFAUS3N |
| 610210556146 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074260 | BOFAUS3N |
| 610210556162 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1330373422 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210556170 | 70,069.39 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3762 |
| 610210556188 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3763 |
| 610210556196 | 89,568.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3764 |
| 610210556201 | 1,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3765 |
| 610210556219 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3766 |
| 610210556243 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3767 |
| 610210556251 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3768 |
| 610210556269 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3769 |
| 610210556277 | 3,510.67 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3770 |
| 610210556285 | 978.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3771 |
| 610210556332 | 345.27 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3772 |
| 610210556340 | 782.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3773 |
| 610210556508 | 419.26 | 1131605 | MT.GOX CO.LTD. | | | | 5/21/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3774 |
| 610210556374 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3775 |
| 610210556382 | 488.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3776 |
| 610210556390 | 241.30 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3777 |
| 610210556405 | 119.49 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3778 |
| 610210556455 | 619.15 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3779 |
| 610210556463 | 479.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3780 |
| 610210556489 | 94.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3781 |
| 610210556528 | 417.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3782 |
| 610210556536 | 81,580.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3783 |
| 610210556578 | 893.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3784 |
| 610210556594 | 440.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3785 |
| 610210556675 | 147.25 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3786 |
| 610210556691 | 80.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3787 |
| 610210556706 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3788 |
| 610210556714 | 134.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3789 |
| 610210556722 | 370.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3790 |
| 610210556730 | 89.24 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3791 |
| 610210556756 | 75.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3792 |
| 610210556764 | 379.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3793 |
| 610210556772 | 769.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3794 |
| 610210556798 | 361.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3795 |
| 610210556829 | 479.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3796 |
| 610210556853 | 93.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3797 |
| 610210556861 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3798 |
| 610210556879 | 442.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3799 |
| 610210556887 | 404.67 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3800 |
| 610210556895 | 494.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3801 |
| 610210556900 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3802 |
| 610210556918 | 103.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3803 |
| 610210556934 | 919.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3804 |
| 610210556950 | 568.44 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3805 |
| 610210557011 | 2,224.69 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3806 |
| 610210557029 | 796.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3807 |
| 610210557045 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3808 |
| 610210557053 | 203.13 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3809 |
| 610210557087 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3810 |
| 610210557100 | 832.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3811 |
| 610210557118 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3812 |
| 610210557126 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 3813 |
| 610210557142 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3814 |
| 610210557150 | 212.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3815 |
| 610210557168 | 929.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3816 |
| 610210557176 | 94.13 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3817 |
| 610210557184 | 410.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3818 |
| 610210557215 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3819 |
| 610210557223 | 799.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3820 |
| 610210557231 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3821 |
| 610210557257 | 786.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3822 |
| 610210557273 | 458.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3823 |
| 610210557299 | 770.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3824 |
| 610210557320 | 422.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3825 |
| 610210557346 | 7,379.57 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3826 |
| 610210557354 | 2,720.08 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3827 |
| 610210557388 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3828 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210556170 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210556188 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /610892371 | //FW021001088 | BOFAUS3N |
| 610210556196 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | ABA:BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210556201 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112023372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210556219 | U.S.A. | FARMERS AND MERCHANTS STATE BANK | TARCHBOLD ABA:041207341 307~11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | CHASUS33 |
| 610210556243 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1330373422 | | BOFAUS3N |
| 610210556251 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /6229704033 | //FW121042882 | BOFAUS3N |
| 610210556269 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STAT | /152307422690 | | BOFAUS3N |
| 610210556277 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210556285 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /375003610685 | | CHASUS33 |
| 610210556332 | U.S.A. | CFCU COMMUNITY CU ITHACA | ABA:221381540 1030, CRAFT RD 14850 | ITHACA, NEW YORK UNITED STATES | | /1937791 | //FW221381540 | CHASUS33 |
| 610210556340 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /381012159891 | | CHASUS33 |
| 610210556358 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /4280480115 | //FW026013673 | CHASUS33 |
| 610210556374 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /10668051354830 | | CHASUS33 |
| 610210556382 | U.S.A. | TEXANS CU IRVING BLVD ABA:311987786 | 2241, IRVING BLVD 75207 DALLAS, | TEXAS UNITED STATES | | /20014512784 | //FW311987786 | CHASUS33 |
| 610210556390 | U.S.A. | REGIONS BANK BULLFROG CORNER | ABA:064000017 1463, GOODMAN RD | 38637 HORN LAKE, MISSISSI UNITED | STATES | /0179417809 | //FW064000017 | CHASUS33 |
| 610210556405 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /381012159891 | | CHASUS33 |
| 610210556455 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /223002547306 | | BOFAUS3N |
| 610210556463 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /203301361 | //FW122100024 | CHASUS33 |
| 610210556489 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000158040534 | //FW061000104 | CHASUS33 |
| 610210556528 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /334019233527 | //FW026009593 | BOFAUS3N |
| 610210556532 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210556578 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCSPRING LAKE ABA:021202337 | 1310, 3RD AVE 07762 SPRING LAKE, | NEW JERSE UNITED STATE | /836743807 | //FW021202337 | CHASUS33 |
| 610210556594 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0408085579 | //FW062000019 | CHASUS33 |
| 610210556675 | U.S.A. | DESERT SCHOOLS FCU PAPAGO | ABA:122187238 148, N 48TH ST 85034 | PHOENIX, ARIZONA UNITED STATES | | /4326524039 | //FW122187238 | CHASUS33 |
| 610210556691 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1060301464 | //FW121000248 | CHASUS33 |
| 610210556706 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | BOFAUS3N |
| 610210556714 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /1993708458836 | //FW071904779 | CHASUS33 |
| 610210556722 | U.S.A. | SCOTTRADE BANK ST LOUIS | ABA:081086674 700, MARYVILLE CTR | DR. ST 300 63141 ST LOU UNITED | STATES | /4000000852269 | //FW081086674 | CHASUS33 |
| 610210556730 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /001022521856 | | CHASUS33 |
| 610210556756 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UNI | /411009728 | //FW325070760 | CHASUS33 |
| 610210556764 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /203301361 | //FW122100024 | CHASUS33 |
| 610210556772 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /2907939180 | | CHASUS33 |
| 610210556798 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /790965867 | //FW122100024 | CHASUS33 |
| 610210556829 | U.S.A. | FIRST BANK BENNETT ABA:053104568 | 3948, CHATHAM ST 27208 BENNETT, | NORTH CARO UNITED STATES | | /0471002961 | //FW053104568 | CHASUS33 |
| 610210556853 | U.S.A. | FIRST NEW ENGLAND FCU EAST HARTFORD | ABA:211176901 616, BURNSIDE AVE | 06108 EAST HARTFORD, CON UNITED | STATES | /712204 | //FW211176901 | CHASUS33 |
| 610210556861 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | BOFAUS3N |
| 610210556879 | U.S.A. | THE GOLDEN 1 CU SACRAMENTO | ABA:321175261 8945, CAL CENTER DR | 95826 SACRAMENTO, CALI UNITED | STATES | /529983~0 | //FW321175261 | CHASUS33 |
| 610210556887 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /00000040645 7585 | | CHASUS33 |
| 610210556895 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATE | /892455759 | //FW022300173 | CHASUS33 |
| 610210556900 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STAT | /104778022939 | | CHASUS33 |
| 610210556918 | U.S.A. | WRIGHT PATT CU INC GREENHILLS | ABA:242279408 3, ENFIELD ST 45218 | CINCINNATI, OHIO UNITED STATES | | /190000575808 | //FW242279408 | CHASUS33 |
| 610210556934 | U.S.A. | FIRST COMMUNITY BANK TAZEWELL | ABA:051501299 643, E RIVERSIDE DR | 24651 TAZEWELL, VIRGIN UNITED | STATES | /0010585982 | //FW051501299 | CHASUS33 |
| 610210556950 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:323070380 1250, | SE WAVERLY DR 97322 ALBANY, OREGON | UNITED STATES | /004851662046 | //FW323070380 | CHASUS33 |
| 610210557011 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | //FW314074269 | BOFAUS3N |
| 610210557029 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBEECH GROVE ABA:074000010 341, | S 1ST AVE 46107 BEECH GROVE, | INDIANA UNITED STATES | /102212100 | //FW074000010 | CHASUS33 |
| 610210557045 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /11762 | | CHASUS33 |
| 610210557053 | U.S.A. | METRO BANK HARRISBURG (LEMOYNE) | ABA:031301846 1249, MARKET ST 17043 | LEMOYNE, PENNSYLVANI UNITED STATES | | /833425721 | //FW031301846 | CHASUS33 |
| 610210557087 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STAT | /745873141 | //FW111000614 | CHASUS33 |
| 610210557100 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STAT | /199374285526 | | CHASUS33 |
| 610210557118 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210557126 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210557142 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483035241590 | | BOFAUS3N |
| 610210557150 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7004017948 | //FW256074974 | CHASUS33 |
| 610210557168 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /210923850 | //FW322271627 | CHASUS33 |
| 610210557176 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /39865738 | //FW314074269 | CHASUS33 |
| 610210557184 | U.S.A. | EASTERN FEDERAL BANK MAIN | ABA:211170253 257, MAIN ST 06360 | NORWICH, CONNECTICUT UNITED STATES | | /1251865558 | //FW211170253 | CHASUS33 |
| 610210557192 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | CHASUS33 |
| 610210557223 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | //FW111900659 | CHASUS33 |
| 610210557231 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0530573153 | //FW121000248 | BOFAUS3N |
| 610210557257 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCGREENWICH AVENUE ABA:02110036 | 197, GREENWICH AVE 06830 GREENWICH, | CONNEC UNITED STATES | /987075311465 | //FW021100361 | CHASUS33 |
| 610210557273 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /1000589128 | //FW031309123 | CHASUS33 |
| 610210557299 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /2907939180 | | CHASUS33 |
| 610210557320 | U.S.A. | PREMIER AMERICA CU CHATSWORTH | ABA:322283990 19867, PRAIRIE ST | 91311 CHATSWORTH, CALIFO UNITED | STATES | /0280111170 | //FW322283990 | CHASUS33 |
| 610210557346 | U.S.A. | WELLS FARGO BANK, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /5737304708 | //FW124103799 | BOFAUS3N |
| 610210557354 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /009478065293 | //FW026009593 | BOFAUS3N |
| 610210557388 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229042254530 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210557396 | 99,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3829 |
| 610210557419 | 555.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3830 |
| 610210557427 | 8,479.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3831 |
| 610210557435 | 470.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3832 |
| 610210557451 | 60.81 | 1131605 | MT.GOX CO.LTD. | | | | 5/21/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3833 |
| 610210557477 | 127.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3834 |
| 610210557516 | 929.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3835 |
| 610210557524 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3836 |
| 610210557532 | 95.82 | 1131605 | MT.GOX CO.LTD. | | | | 5/21/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3837 |
| 610210557540 | 2,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3838 |
| 610210557566 | 324.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3839 |
| 610210557574 | 356.07 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3840 |
| 610210557639 | 500.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3841 |
| 610210557647 | 7,274.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3842 |
| 610210557655 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3843 |
| 610210557689 | 191.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3844 |
| 610210557710 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3845 |
| 610210557728 | 2,296.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3846 |
| 610210557744 | 9,879.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3847 |
| 610210557752 | 192.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3848 |
| 610210557859 | 324.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3849 |
| 610210557875 | 359.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3850 |
| 610210557891 | 145.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3851 |
| 610210557906 | 229.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3852 |
| 610210557922 | 781.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3853 |
| 610210557930 | 891.42 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3854 |
| 610210557956 | 695.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3855 |
| 610210557964 | 813.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3856 |
| 610210557972 | 660.07 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3857 |
| 610210558520 | 416.70 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3858 |
| 610210558538 | 579.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3859 |
| 610210558546 | 179.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3860 |
| 610210558562 | 179.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3861 |
| 610210558570 | 444.52 | 1131605 | MT.GOX CO.LTD. | | | | 5/22/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3862 |
| 610210558588 | 883.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3863 |
| 610210558596 | 458.41 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3864 |
| 610210558693 | 769.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3865 |
| 610210558716 | 479.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3866 |
| 610210558724 | 764.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3867 |
| 610210558732 | 564.30 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3868 |
| 610210558740 | 219.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3869 |
| 610210558758 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3870 |
| 610210558766 | 279.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3871 |
| 610210558774 | 729.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3872 |
| 610210558805 | 198.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3873 |
| 610210558813 | 817.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3874 |
| 610210558821 | 311.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3875 |
| 610210558839 | 199.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3876 |
| 610210558847 | 9,926.03 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3877 |
| 610210558855 | 829.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3878 |
| 610210558863 | 259.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3879 |
| 610210558928 | 14,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3880 |
| 610210558936 | 969.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3881 |
| 610210558944 | 49,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3882 |
| 610210558952 | 1,747.56 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3883 |
| 610210558986 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3884 |
| 610210559021 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3885 |
| 610210559047 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3886 |
| 610210559055 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3887 |
| 610210559063 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3888 |
| 610210559097 | 9,779.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3889 |
| 610210559128 | 5,287.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3890 |
| 610210559144 | 38,392.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3891 |
| 610210559160 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3892 |
| 610210559195 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3893 |
| 610210559217 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3894 |
| 610210559241 | 9,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3895 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210557396 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /457493281 | | CHASUS33 |
| 610210557419 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | | /586022800472 | /FW111000025 | BOFAUS3N |
| 610210557427 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /381031816144 | /FW021200339 | BOFAUS3N |
| 610210557435 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /10020582275 | | CHASUS33 |
| 610210557451 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /9590320081996 | /FW031101169 | CHASUS33 |
| 610210557477 | U.S.A. | HUNTINGTON NATIONAL BANK (ALL | INDIANA OFFICES) HUNTUS33IND | INDIANAPOLIS,IN UNITED STATES | | /02771294732 | | CHASUS33 |
| 610210557516 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24-1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483006753347 | /FW021000322 | BOFAUS3N |
| 610210557524 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | /FW121000248 | BOFAUS3N |
| 610210557532 | U.S.A. | METABANK CORDOVA ABA:084003997 | 7000, GOODLETT FARMS PKWY 38016 | CORDOVA, T UNITED STATES | | /5307060100024736 | /FW084003997 | CHASUS33 |
| 610210557540 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123-530845 | | BOFAUS3N |
| 610210557566 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /871374930 | | CHASUS33 |
| 610210557574 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9675175849 | | BOFAUS3N |
| 610210557639 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210557647 | U.S.A. | NORTHERN TRUST COMPANY, THE CHICAG | ABA:071000152 50, SOUTH LA SALLE | STREET 60675 CHICAGO, I UNITED | STATES | /3801078847 | /FW071000152 | BOFAUS3N |
| 610210557655 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010227572203 | /FW121000248 | BOFAUS3N |
| 610210557689 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /152307422690 | | CHASUS33 |
| 610210557710 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCASPER DOWNTOWN | ABA:102301092 234, E 1ST ST 82601 | CASPER, WYOMING UNITE | /1015173519 | /FW102301092 | BOFAUS3N |
| 610210557728 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /196951150 | /FW021000021 | CHASUS33 |
| 610210557744 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /51542625 | /FW314074269 | BOFAUS3N |
| 610210557752 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /12951714 | /FW314074269 | BOFAUS3N |
| 610210557859 | U.S.A. | PYRAMID FCU TUCSON ABA:322174821 | 7740, E SPEEDWAY 85710 TUCSON, | ARIZONA UNITED STATES | | /123167 | /FW322174821 | CHASUS33 |
| 610210557875 | U.S.A. | HSBC BANK USA, NATIONAL ASSOCIATION | SPRINGVILLE ABA:022000020 24, N BUF | FALO ST 14141 SPRINGVILLE, NEW YO U | NITED STATES | /966228618 | | CHASUS33 |
| 610210557891 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9675175849 | | BOFAUS3N |
| 610210557906 | U.S.A. | BANTERRA BANK CHRISTOPHER | ABA:081222593 506, N VICTOR 62822 | CHRISTOPHER, ILLINOIS UNITED STATES | | /5795486 | /FW081222593 | CHASUS33 |
| 610210557922 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /2907939180 | | CHASUS33 |
| 610210557930 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2910083795 | /FW121042882 | BOFAUS3N |
| 610210557956 | U.S.A. | REGIONS BANK PALESTINE II | ABA:074014213 101, N MAIN ST 62451 | PALESTINE, ILLINOIS UNITED STATES | | /0149413244 | /FW074014213 | CHASUS33 |
| 610210557964 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /2441906359 | /FW026009593 | BOFAUS3N |
| 610210557972 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005090750475 | | BOFAUS3N |
| 610210558520 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /439000095084 | /FW026009593 | BOFAUS3N |
| 610210558538 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCHARLOTTE ABA:053000219 | 9005, ALBEMARLE RD 28227 CHARLOTTE, | NORTH UNITED STATES | /1010170105028 | /FW053000219 | BOFAUS3N |
| 610210558546 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3879675217 | | BOFAUS3N |
| 610210558554 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3879675217 | | BOFAUS3N |
| 610210558570 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /1160072818 | | CHASUS33 |
| 610210558588 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /915724795 | | BOFAUS3N |
| 610210558596 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000158666346 | | BOFAUS3N |
| 610210558693 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000406457585 | | CHASUS33 |
| 610210558716 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4318147509 | /FW263182817 | CHASUS33 |
| 610210558724 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010234800353 | | BOFAUS3N |
| 610210558732 | U.S.A. | PAWTUCKET CU PAWTUCKET | ABA:211590260 1200, CENTRAL AVE | 02861 PAWTUCKET, RHODE I UNITED | STATES | /89526713 | /FW211590260 | CHASUS33 |
| 610210558740 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000467510611 | | CHASUS33 |
| 610210558758 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | BOFAUS3N |
| 610210558766 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | /FW314074269 | BOFAUS3N |
| 610210558774 | U.S.A. | STATE EMPL CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /08605877311 | /FW253177049 | CHASUS33 |
| 610210558805 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | DOWNTOWN−TEXARKANA ABA:111901014 | 100, W BROAD ST 75501 TEXARKANA, | TEXAS UNITED STATES | /3751151501 | /FW111901014 | CHASUS33 |
| 610210558813 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /816558514 | /FW111000614 | CHASUS33 |
| 610210558821 | U.S.A. | JUSTICE FCU WILSHIRE WEST | ABA:254074413 STE C205: 11000, | WILSHIRE BLVD 90024 LOS UNITED | STATES | /1150000182684 7 | /FW254074413 | CHASUS33 |
| 610210558839 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1023541814 | /FW124003116 | CHASUS33 |
| 610210558847 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | BOFAUS3N |
| 610210558855 | U.S.A. | COMMUNITY FIRST CU MANITOWOC | ABA:275982801 1100, S 30TH ST 54220 | MANITOWOC, WISCONSIN UNITED STATES | | /190214 | /FW275982801 | CHASUS33 |
| 610210558863 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /869637249 | | CHASUS33 |
| 610210558928 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /483029656858 | /FW026009593 | BOFAUS3N |
| 610210558936 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210558944 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /007855402720 | /FW026009593 | BOFAUS3N |
| 610210558952 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3583220179 | /FW325081403 | CHASUS33 |
| 610210558986 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | /FW111900659 | BOFAUS3N |
| 610210559021 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1330373422 | | BOFAUS3N |
| 610210559047 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0299831115 | /FW121042882 | BOFAUS3N |
| 610210559055 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL | SERVICE ROAD (GUILFORD), SUITE 300: | 78 UNITED STATES | /0005010165237 | | BOFAUS3N |
| 610210559063 | U.S.A. | BUENA VISTA NATIONAL BANK CHESTER | ABA:081905292 1309, SWANWICK ST | 62233 CHESTER, ILLINOIS UNITED | STATES | /216011 | /FW081905292 | CHASUS33 |
| 610210559097 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /586031847109 | /FW026009593 | BOFAUS3N |
| 610210559128 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW | YORK, UNITED STA | /0000476310993 | /FW026013673 | CHASUS33 |
| 610210559144 | POLAND | BRE BANK S.A. (FORMERLY: BANK | ROZWOJOWEGO) HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00−950 WARSZAWA, | POLAND | /PL18114010100506900910031472 | | CHASUS33 |
| 610210559160 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | /FW121000248 | BOFAUS3N |
| 610210559186 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | | /586022800472 | /FW111000025 | BOFAUS3N |
| 610210559217 | U.S.A. | STATE EMPL FCU CALL CENTER | ABA:221373383 700, PATROON CREEK | BLVD, PATROON CREEK C UNITED STATES | | /756420780675 | /FW221373383 | BOFAUS3N |
| 610210559241 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /849261854 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210559259 | 89,981.07 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3896 |
| 610210559267 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3897 |
| 610210559291 | 9,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3898 |
| 610210559322 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3899 |
| 610210559348 | 9,479.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3900 |
| 610210559364 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3901 |
| 610210559398 | 9,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3902 |
| 610210559429 | 1,824.30 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3903 |
| 610210559437 | 2,841.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3904 |
| 610210559479 | 99,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3905 |
| 610210559500 | 8,479.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3906 |
| 610210559518 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3907 |
| 610210559526 | 99,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3908 |
| 610210559550 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3909 |
| 610210559568 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3910 |
| 610210559631 | 4,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3911 |
| 610210559673 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3912 |
| 610210559762 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3913 |
| 610210559788 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3914 |
| 610210559796 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3915 |
| 610210559827 | 978.91 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3916 |
| 610210559843 | 49,135.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3917 |
| 610210559908 | 9,979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3918 |
| 610210559932 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3919 |
| 610210559990 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3920 |
| 610210560004 | 9,821.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3921 |
| 610210560020 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3922 |
| 610210560054 | 2,002.53 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3923 |
| 610210560062 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3924 |
| 610210560088 | 8,979.86 | 1131605 | MT.GOX CO.LTD. | | | | 5/21/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3925 |
| 610210560101 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3926 |
| 610210560127 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3927 |
| 610210560135 | 979.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3928 |
| 610210560402 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3929 |
| 610210560410 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3930 |
| 610210560428 | 8,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3931 |
| 610210560444 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3932 |
| 610210560478 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3933 |
| 610210560486 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3934 |
| 610210560517 | 49,559.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 3935 |
| 610210560559 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3936 |
| 610210560575 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3937 |
| 610210560583 | 978.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3938 |
| 610210560591 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3939 |
| 610210560648 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3940 |
| 610210560664 | 4,879.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3941 |
| 610210560698 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3942 |
| 610210560703 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3943 |
| 610210560729 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3944 |
| 610210560737 | 4,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3945 |
| 610210560745 | 99,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3946 |
| 610210560761 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3947 |
| 610210560779 | 4,848.01 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3948 |
| 610210560787 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3949 |
| 610210560818 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 3419008 | OVERSEA-CHINESE BANKING CORPORATI | LTD. | SINGAPORE | 119 | SINGAPORE | 8119000 | 3950 |
| 610210560826 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | 5/23/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3951 |
| 610210560842 | 9,974.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3952 |
| 610210560868 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3953 |
| 610210560876 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3954 |
| 610210560884 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3955 |
| 610210560892 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3956 |
| 610210560931 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3957 |
| 610210560949 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3958 |
| 610210560965 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3959 |
| 610210560981 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3960 |
| 610210561018 | 8,479.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3961 |
| 610210561026 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3962 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210559259 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /1800574930 | //FW322271627 | CHASUS33 |
| 610210559267 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATHIGHLAND PARK ABA:021200025 | 400, RARITAN AVE 08904 HIGHLAND | PARK, NEW UNITED STATE | /1010093394071 | //FW021200025 | BOFAUS3N |
| 610210559291 | U.S.A. | BANK OF AMERICA, N.A. | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063000047 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /898054753874 | //FW063000047 | BOFAUS3N |
| 610210559322 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3884967454 | | CHASUS33 |
| 610210559348 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210559364 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /131678890 | //FW322271627 | CHASUS33 |
| 610210559398 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /586006874961 | | BOFAUS3N |
| 610210559429 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1025039707 | //FW043000096 | BOFAUS3N |
| 610210559437 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | BOFAUS3N |
| 610210559479 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /457493281 | | CHASUS33 |
| 610210559500 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /830148268 | //FW065400137 | CHASUS33 |
| 610210559518 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /29792136 | | BOFAUS3N |
| 610210559526 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /004602626833 | //FW026009593 | BOFAUS3N |
| 610210559550 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD~WA~T9IN 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | BOFAUS3N |
| 610210559568 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110645294 | //FW314074269 | BOFAUS3N |
| 610210559631 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | BOFAUS3N |
| 610210559673 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000091314617290 | | CHASUS33 |
| 610210559782 | U.S.A. | BANK OF AMERICA, N.A. SAN | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /700789944 | //FW071000013 | CHASUS33 |
| 610210559788 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | CONCORD~NORTH MAIN STREET | ABA:011400071 143, N MAIN ST 03301 | CONCORD, NEW HAMPSHI | /934148168 | //FW011400071 | BOFAUS3N |
| 610210559796 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | BOFAUS3N |
| 610210559827 | U.S.A. | BOKF, NA TULSA BAOKUS44 | INTERNATIONAL BANKING CENTER BANK | OF OKLAHOMA UNITED STATES | | /808225923 | | BOFAUS3N |
| 610210559843 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210559908 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | BOFAUS3N |
| 610210559932 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210559990 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /17321050 | //FW211391825 | BOFAUS3N |
| 610210560004 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /127533664 | //FW314074269 | BOFAUS3N |
| 610210560020 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /6229704033 | //FW121042882 | BOFAUS3N |
| 610210560054 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210560062 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /002351675321 | //FW121000358 | BOFAUS3N |
| 610210560088 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | BERLIN ABA:031201360 247, S WHITE | HORSE PIKE 08009 BERLIN, NEW UNITED | STATES | /7861187636 | //FW031201360 | BOFAUS3N |
| 610210560101 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | BOFAUS3N |
| 610210560127 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /446012264184 | | BOFAUS3N |
| 610210560135 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | BOFAUS3N |
| 610210560402 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | BOFAUS3N |
| 610210560410 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /7591420765 | | BOFAUS3N |
| 610210560428 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4942265102 | //FW322271627 | CHASUS33 |
| 610210560444 | U.S.A. | MOUNTAIN AMERICA FCU WEST JORDAN | ABA:324079555 7181, S CAMPUS VIEW | DR 84084 WEST JORDAN, UNITED STATES | | /501007002065 | //FW324079555 | BOFAUS3N |
| 610210560478 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303128240 | //FW321180379 | BOFAUS3N |
| 610210560486 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6S5FX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STA | /1806801389 | | BOFAUS3N |
| 610210560517 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | /PL41114010105069009120034259 | | CHASUS33 |
| 610210560559 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /13416278 | //FW314074269 | BOFAUS3N |
| 610210560575 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4924554383 | //FW322271627 | CHASUS33 |
| 610210560583 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123171955 476655, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | /020001052917 | //FW123171955 | BOFAUS3N |
| 610210560591 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /229042254530 | | BOFAUS3N |
| 610210560648 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | HENRY CLAY ABA:031100089 DUPONT | EXPERIMENTAL STATION 19898 WILMINGT | UNITED STATES | /5607815372 | //FW031100089 | BOFAUS3N |
| 610210560664 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /004440621184 | | BOFAUS3N |
| 610210560698 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /920109677 | | BOFAUS3N |
| 610210560703 | U.S.A. | CENTRAL VIRGINIA FCU MOUNT ATHOS | ABA:251484514 1638, MT ATHOS RD | 24504 LYNCHBURG, VIRGINI UNITED | STATES | /315424 | //FW251484514 | BOFAUS3N |
| 610210560729 | U.S.A. | REGIONS BANK BIRMINGHAM AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /0163047632 | | BOFAUS3N |
| 610210560737 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /1010217902951 | //FW125103138 | BOFAUS3N |
| 610210560745 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /4440036013 | | CHASUS33 |
| 610210560761 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /940157548 | //FW267084131 | CHASUS33 |
| 610210560770 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO ABA:053101121 NATIONAL | SERVICE ROAD GUILFORD: SUITE 300 | UNITED STATES | /0005200165634 | //FW053101121 | BOFAUS3N |
| 610210560787 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /106680135430 | | BOFAUS3N |
| 610210560818 | SINGAPORE | OVERSEA~CHINESE BANKING | CORPORATIONSINGAPORE OCBCSGSG O | CENTRE, FLOOR 9: 65, CHULIA | STREET 04 SINGAPORE | /595001272001 | | OCBCSGSG |
| 610210560826 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3563668571 | | BOFAUS3N |
| 610210560842 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /229029838888 | | BOFAUS3N |
| 610210560868 | U.S.A. | ARIZONA STATE CU PINNACLE PEAK | ABA:322172496 2355, W PINNACLE PEAK | 85027 PHOENIX, ARIZO UNITED STATES | | /450159298758 | //FW322172496 | BOFAUS3N |
| 610210560876 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /000117144581 | | BOFAUS3N |
| 610210560884 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46, | 4114 SAN FRANCISCO | O, CA UNITED STATES | /8199719371 | //FW121000248 | BOFAUS3N |
| 610210560892 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /19569696 | //FW314074269 | BOFAUS3N |
| 610210560931 | U.S.A. | BANAMEX USA LOS ANGELES | ABA:322271724 8800, S SEPULVEDA | BOULEVARD 90045 LOS ANGELES, UNITED | STATES | /4005918538 | //FW322271724 | BOFAUS3N |
| 610210560949 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | | /586022800472 | //FW111000025 | BOFAUS3N |
| 610210560965 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3942126207 | | CHASUS33 |
| 610210560981 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7019856439 | //FW256074974 | BOFAUS3N |
| 610210561018 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /381031816144 | //FW021200339 | BOFAUS3N |
| 610210561026 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /700789944 | //FW071000013 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210561034 | 1,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3963 |
| 610210561042 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3964 |
| 610210561076 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3965 |
| 610210561092 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3966 |
| 610210561107 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3967 |
| 610210561115 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3968 |
| 610210561123 | 957.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3969 |
| 610210561149 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3970 |
| 610210561157 | 9,818.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3971 |
| 610210561165 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3972 |
| 610210561181 | 8,578.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3973 |
| 610210561212 | 7,980.02 | 1131605 | MT.GOX CO.LTD. | | | | 5/21/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3974 |
| 610210561220 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3975 |
| 610210561238 | 99,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3976 |
| 610210561246 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3977 |
| 610210561254 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3978 |
| 610210561262 | 9,580.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3979 |
| 610210561270 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3980 |
| 610210561288 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3981 |
| 610210561296 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3982 |
| 610210561319 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3983 |
| 610210561343 | 978.82 | 1131605 | MT.GOX CO.LTD. | | | | 5/22/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3984 |
| 610210561393 | 6,403.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3985 |
| 610210561416 | 63,497.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3986 |
| 610210561424 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3987 |
| 610210561521 | 5,079.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3988 |
| 610210561539 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3989 |
| 610210561547 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3990 |
| 610210561589 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3991 |
| 610210561597 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3992 |
| 610210561602 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3993 |
| 610210561610 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3994 |
| 610210561678 | 99,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3995 |
| 610210561686 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3996 |
| 610210561694 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3997 |
| 610210561709 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 3998 |
| 610210561717 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 3999 |
| 610210561725 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4000 |
| 610210561733 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4001 |
| 610210561767 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4002 |
| 610210561806 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4003 |
| 610210561830 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4004 |
| 610210561848 | 9,978.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4005 |
| 610210561856 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4006 |
| 610210561864 | 979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4007 |
| 610210561872 | 9,979.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4008 |
| 610210562137 | 704,135.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4009 |
| 610210562179 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4010 |
| 610210562187 | 8,231.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4011 |
| 610210562195 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4012 |
| 610210562200 | 4,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4013 |
| 610210562218 | 7,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4014 |
| 610210562234 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4015 |
| 610210562242 | 8,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4016 |
| 610210562250 | 9,480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4017 |
| 610210562276 | 4,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4018 |
| 610210562284 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4019 |
| 610210562292 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4020 |
| 610210562315 | 8,237.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4021 |
| 610210562349 | 37,180.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4022 |
| 610210562357 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4023 |
| 610210562373 | 99,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4024 |
| 610210562381 | 17,480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4025 |
| 610210562404 | 96,998.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4026 |
| 610210562412 | 8,413.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4027 |
| 610210562454 | 8,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4028 |
| 610210562462 | 7,650.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4029 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210561034 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /0821006178 | | BOFAUS3N |
| 610210561042 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /002227501568 | | BOFAUS3N |
| 610210561076 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | BOFAUS3N |
| 610210561092 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /127533684 | /FW314074269 | BOFAUS3N |
| 610210561108 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1010227572203 | /FW121000248 | BOFAUS3N |
| 610210561115 | U.S.A. | APPLE FCU FAIRFAX ABA:256078514 | 4029, RIDGE TOP RD 22030 FAIRFAX, | VIRGINIA UNITED STATES | | /10160008002569 | /FW256078514 | BOFAUS3N |
| 610210561123 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /381012159891 | | BOFAUS3N |
| 610210561149 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /488006302065 | /FW026009593 | BOFAUS3N |
| 610210561157 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATDOWNTOWN JACKSONVILLE | ABA:063000047 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /898054753874 | /FW063000047 | BOFAUS3N |
| 610210561165 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012264184 | | BOFAUS3N |
| 610210561181 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /980022016 | | CHASUS33 |
| 610210561212 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BENSALEM ABA:031000053 3707, | HULMEVILLE RD 19020 BENSALEM, | PENNSY UNITED STATES | /7042591429 | /FW031000053 | BOFAUS3N |
| 610210561220 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /9185883528 | /FW271070801 | BOFAUS3N |
| 610210561238 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | SVBKUS6S 3003, TASMAN DRIVE 95054 | SANTA CLARA, CALIFORNI UNITED | STATES | /3300915274 | | BOFAUS3N |
| 610210561246 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /17321050 | /FW211391825 | BOFAUS3N |
| 610210561254 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | /FW314074269 | BOFAUS3N |
| 610210561262 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /586031847109 | /FW026009593 | BOFAUS3N |
| 610210561270 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /002756143012 | | BOFAUS3N |
| 610210561288 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000026292142 | | BOFAUS3N |
| 610210561296 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898003329644 | | BOFAUS3N |
| 610210561319 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /139997849 | /FW314074269 | BOFAUS3N |
| 610210561343 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /69559389 | | BOFAUS3N |
| 610210561393 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /35626739 | /FW314074269 | BOFAUS3N |
| 610210561416 | U.S.A. | GATE CITY BANK DOWNTOWN FARGO | ABA:291370918 500, 2ND AVE NORTH | 58102 FARGO, NORTH DAKO UNITED | STATES | /0108030438 | | BOFAUS3N |
| 610210561424 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /385001155941 | | BOFAUS3N |
| 610210561521 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004440621184 | | BOFAUS3N |
| 610210561539 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000311640235 | /FW026009593 | BOFAUS3N |
| 610210561547 | U.S.A. | JPMORGAN CHASE BANK, N.A. | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /8143204850 | /FW322271627 | CHASUS33 |
| 610210561589 | U.S.A. | FIRSTBANK OF COLORADO LAKEWOOD | ABA:107005047 10403, W COLFAX AVE | 80215 LAKEWOOD, COLORA UNITED | STATES | /3361202299 | /FW107005047 | BOFAUS3N |
| 610210561597 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2022948976 | /FW256072691 | BOFAUS3N |
| 610210561602 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /00000075894001 | | CHASUS33 |
| 610210561610 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110944453 | /FW314074269 | BOFAUS3N |
| 610210561678 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /004602626833 | /FW026009593 | TBOFAUS3N |
| 610210561686 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /192257795 | /FW322271627 | CHASUS33 |
| 610210561694 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /01825~08493 | | BOFAUS3N |
| 610210561709 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON UI | /870329307 | /FW325070760 | CHASUS33 |
| 610210561717 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2657040487 | /FW121000248 | BOFAUS3N |
| 610210561725 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL, | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005101065237 | | BOFAUS3N |
| 610210561733 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60610 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | /FW071000013 | CHASUS33 |
| 610210561767 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS5S 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /137042248 | | BOFAUS3N |
| 610210561806 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /935674796 | /FW111000614 | CHASUS33 |
| 610210561830 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATES | /182373324165 | | BOFAUS3N |
| 610210561848 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | | BOFAUS3N |
| 610210561856 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /924197494I | | BOFAUS3N |
| 610210561864 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE~MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010159172 | /FW061112843 | BOFAUS3N |
| 610210561872 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483035241590 | | BOFAUS3N |
| 610210562137 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738005393 | /FW254070116 | BOFAUS3N |
| 610210562179 | U.S.A. | BANAMEX USA LOS ANGELES | ABA:322271724 8800, S SEPULVEDA | BLVD 90045 LOS ANGELES, UNITED S | /4005991B538 | /FW322271724 | CHASUS33 |
| 610210562187 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | STATES | /000073208431 | | BOFAUS3N |
| 610210562195 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /830148268 | /FW065400137 | CHASUS33 |
| 610210562200 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | /FW221379659 | CHASUS33 |
| 610210562218 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /0612154948 | | BOFAUS3N |
| 610210562234 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /152067167 | /FW314074269 | BOFAUS3N |
| 610210562242 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012264184 | | BOFAUS3N |
| 610210562250 | U.S.A. | METLIFE BANK, NATIONAL ASSOCIATION | BRIDGEWATER ABA:021213591 FL 1W: | 501, ROUTE 22 08807 BRIDGEWATER, N | UNITED STATES | /5000592849 | /FW021213591 | CHASUS33 |
| 610210562276 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /898003329644 | | BOFAUS3N |
| 610210562284 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /435006773249 | /FW026009593 | BOFAUS3N |
| 610210562292 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /960082018 | | CHASUS33 |
| 610210562315 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /792265167 | /FW121042882 | BOFAUS3N |
| 610210562349 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /0220237174 | | BOFAUS3N |
| 610210562357 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4625538500 | /FW263182817 | BOFAUS3N |
| 610210562373 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8142173437 | /FW121000248 | BOFAUS3N |
| 610210562381 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9320189633 | /FW321180379 | BOFAUS3N |
| 610210562404 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /483029656858 | /FW026009593 | BOFAUS3N |
| 610210562412 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /000347002562 | | BOFAUS3N |
| 610210562454 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /151032611265 | /FW021000021 | BOFAUS3N |
| 610210562462 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1574281216 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210562470 | 99,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4030 |
| 610210562488 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4031 |
| 610210562527 | 5,407.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4032 |
| 610210562543 | 49,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4033 |
| 610210562551 | 43,149.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4034 |
| 610210562577 | 7,480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4035 |
| 610210562585 | 8,999.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4036 |
| 610210562593 | 8,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4037 |
| 610210562608 | 9,970.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4038 |
| 610210562624 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4039 |
| 610210562632 | 5,200.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4040 |
| 610210562666 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4041 |
| 610210562755 | 9,184.58 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4042 |
| 610210562763 | 5,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4043 |
| 610210562771 | 4,880.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4044 |
| 610210562789 | 48,760.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4045 |
| 610210562802 | 92,626.29 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4046 |
| 610210562810 | 7,400.37 | 1131605 | MT.GOX CO.LTD. | | | | 5/21/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4047 |
| 610210562844 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4048 |
| 610210562852 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4049 |
| 610210562886 | 49,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4050 |
| 610210562933 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4051 |
| 610210562941 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4052 |
| 610210562959 | 7,329.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4053 |
| 610210562967 | 238.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4054 |
| 610210562975 | 925.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4055 |
| 610210562983 | 380.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4056 |
| 610210562991 | 804.82 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4057 |
| 610210563002 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4058 |
| 610210563010 | 292.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4059 |
| 610210563044 | 95.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4060 |
| 610210563060 | 940.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4061 |
| 610210563086 | 61.98 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4062 |
| 610210563094 | 225.64 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4063 |
| 610210563109 | 610.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4064 |
| 610210563117 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4065 |
| 610210563141 | 879.82 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4066 |
| 610210563159 | 370.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4067 |
| 610210563167 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4068 |
| 610210563175 | 479.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4069 |
| 610210563183 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4070 |
| 610210563191 | 881.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 4071 |
| 610210563230 | 4,480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4072 |
| 610210563248 | 546.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4073 |
| 610210563256 | 177.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4074 |
| 610210563264 | 231.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4075 |
| 610210563272 | 967.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4076 |
| 610210563280 | 792.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4077 |
| 610210563298 | 851.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4078 |
| 610210563303 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4079 |
| 610210563311 | 4,308.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4080 |
| 610210563329 | 4,294.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4081 |
| 610210563337 | 3,160.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4082 |
| 610210563345 | 880.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4083 |
| 610210563353 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4084 |
| 610210563387 | 922.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4085 |
| 610210563395 | 929.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4086 |
| 610210563400 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4087 |
| 610210563426 | 148.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4088 |
| 610210563434 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4089 |
| 610210563442 | 269.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4090 |
| 610210563450 | 554.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4091 |
| 610210563468 | 228.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4092 |
| 610210563476 | 757.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4093 |
| 610210563484 | 79.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4094 |
| 610210563492 | 779.82 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4095 |
| 610210563507 | 842.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4096 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210562470 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | CHASUS33 |
| 610210562488 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0299831115 | //FW121042882 | CHASUS33 |
| 610210562527 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /5794186 | | CHASUS33 |
| 610210562543 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7268173007 | //FW121000248 | CHASUS33 |
| 610210562577 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210562577 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /792265167 | //FW121042882 | CHASUS33 |
| 610210562585 | U.S.A. | BOEING FMRL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3586321742 | //FW325081403 | CHASUS33 |
| 610210562593 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4942265102 | //FW322271627 | CHASUS33 |
| 610210562608 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /439002098047 | | BOFAUS3N |
| 610210562624 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /719330201 | | CHASUS33 |
| 610210562632 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /5609925 | //FW314074269 | CHASUS33 |
| 610210562666 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334039361365 | //FW026009593 | BOFAUS3N |
| 610210562755 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATDOWNTOWN JACKSONVILLE | ABA:063000047 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /898054753874 | //FW063000047 | BOFAUS3N |
| 610210562763 | U.S.A. | WOODFOREST NATIONAL BANK ROCKFORD | WAL–MART ABA:071926809 3849, | NORTHRIDGE DR 61114 ROCKFORD, | ILLINO UNITED STATES | /1200316766 | //FW071926809 | CHASUS33 |
| 610210562771 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004440621184 | | BOFAUS3N |
| 610210562789 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004602626833 | //FW026009593 | BOFAUS3N |
| 610210562802 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210562810 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BENSALEM ABA:031000053 3707, | HULMEVILLE RD 19020 BENSALEM, | PENNSY UNITED STATES | /7042591429 | //FW031000053 | CHASUS33 |
| 610210562844 | U.S.A. | APPLE FCU FAIRFAX ABA:256078514 | 4029, RIDGE TOP RD 22030 FAIRFAX, | VIRGINIA UNITED STATES | | /1016000802569 | //FW256078514 | CHASUS33 |
| 610210562852 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | SVBKUS6S 3003, TASMAN DRIVE 95054 | SANTA CLARA, CALIFORNI UNITED | STATES | /3300915274 | | CHASUS33 |
| 610210562886 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL41114010105069009120034259 | | CHASUS33 |
| 610210562933 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /137042248 | | CHASUS33 |
| 610210562941 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /127533664 | //FW314074269 | CHASUS33 |
| 610210562959 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210562967 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /444012600973 | | BOFAUS3N |
| 610210562975 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /9939058775 | //FW021000089 | CHASUS33 |
| 610210562983 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004617646646 | //FW026009593 | BOFAUS3N |
| 610210562991 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /145522029 | //FW031176110 | CHASUS33 |
| 610210563002 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /2274991880 | //FW111900659 | CHASUS33 |
| 610210563010 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATANTHONY ABA:107002192 800, | HWY 478 88021 ANTHONY, NEW MEXICO | UNITED STATES | /2106096631 | //FW107002192 | CHASUS33 |
| 610210563044 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /483025637619 | //FW026009593 | BOFAUS3N |
| 610210563060 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /745873141 | //FW111000614 | CHASUS33 |
| 610210563086 | U.S.A. | CITIZENS BANK OF PENNSYLVANIA | BOULEVARD ABA:036076150 2516, WELSH | RD 19152 PHILADELPHIA, PENNSYL | UNITED STATES | /6225729198 | //FW036076150 | CHASUS33 |
| 610210563094 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /000000470004499 | //FW044000037 | CHASUS33 |
| 610210563109 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000934159153 | | CHASUS33 |
| 610210563117 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435004843139 | //FW026009593 | BOFAUS3N |
| 610210563141 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101169 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /9827902587088 | //FW031101169 | CHASUS33 |
| 610210563159 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1020000769201336725 | | CHASUS33 |
| 610210563167 | U.S.A. | CAPITALMARK BANK AND TRUST | CHATTANOOGA ABA:061309229 801, | BROAD ST 37402 CHATTANOOGA, | TENNESSEE UNITED STAT | /1022854 | //FW061309229 | CHASUS33 |
| 610210563175 | U.S.A. | AFFINITY FCU MOUNTAIN VIEW | CORPORATE CENTER ABA:221283512 73, | MOUNTAINVIEW BLVD 07920 BASKING | RIDGE, UNITED STATES | /268830–02 | //FW221283512 | CHASUS33 |
| 610210563183 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3662709538 | | CHASUS33 |
| 610210563191 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210563230 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /001258671936 | | BOFAUS3N |
| 610210563248 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /871374930 | | CHASUS33 |
| 610210563256 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCSPRING LAKE ABA:021202337 | 1310, 3RD AVE 07762 SPRING LAKE, | NEW JERSE UNITED STAT | /816193528 | //FW021202337 | CHASUS33 |
| 610210563264 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO ABA:125103138 420, | MONTGOMERY STREET 94163 SAN | FRANCISCO UNITED STAT | /3215989439 | //FW125103138 | CHASUS33 |
| 610210563272 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210563280 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /381016188460 | | BOFAUS3N |
| 610210563298 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005748926409 | //FW026009593 | BOFAUS3N |
| 610210563303 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000066733101 | //FW026009593 | BOFAUS3N |
| 610210563311 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | | /00004763109993 | //FW026013673 | CHASUS33 |
| 610210563329 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167946119 | | CHASUS33 |
| 610210563337 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210563345 | U.S.A. | COMMUNITY AMERICA CU TOPEKA | ABA:301081508 1129, KANSAS AVE | 66612 TOPEKA, KANSAS UNITED STATE | | /1237320708 | //FW301081508 | CHASUS33 |
| 610210563353 | U.S.A. | SOVEREIGN BANK WILMINGTON | ABA:011075150 18, SOUTH MARKET ST | 19801 WILMINGTO UNITED | STATES | /39803531266 | //FW011075150 | CHASUS33 |
| 610210563387 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1028390076 | //FW124003116 | CHASUS33 |
| 610210563395 | U.S.A. | ASSOCIATIAMITY ABA:011900254 100, | AMITY RD: RTE 63 06525 NEW HAVEN, | CO UNITED STATES | | /003853068843 | //FW011900254 | CHASUS33 |
| 610210563400 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCUS3C 38 FOUNTAIN SQUARE PLAZA | 45263 CINCINNATI, OHIO UNITED | STATES | /7167198451 | | CHASUS33 |
| 610210563426 | U.S.A. | UNIVERSITY OF WISCONSIN CU MADISON | ABA:275979076 3500, UNIVERSITY AVE | 53705 MADISON, WISCON UNITED STATES | | /308464301 | //FW275979076 | CHASUS33 |
| 610210563434 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /005519303857 | //FW026009593 | BOFAUS3N |
| 610210563442 | U.S.A. | BAYLAKE BANK STURGEON BAY | ABA:075902104 217, N 4TH AVE 54235 | STURGEON BAY, WISCONS UNITED STATES | | /7512106 | //FW075902104 | CHASUS33 |
| 610210563450 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2016772762 | //FW121042882 | CHASUS33 |
| 610210563468 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /728427616 | //FW322271627 | CHASUS33 |
| 610210563476 | U.S.A. | HAMPDEN BANK SPRINGFIELD | ABA:211839077 19, HARRISON AVE | 01102 SPRINGFIELD, MASSAC UNITED | STATES | /2290530182 | //FW211839077 | CHASUS33 |
| 610210563484 | U.S.A. | BANK OF AMERICA, NATIONAL | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /586022817070 | | BOFAUS3N |
| 610210563492 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCITIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /586000716847 | //FW111000025 | BOFAUS3N |
| 610210563507 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /920109677 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210563515 | 778.82 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4097 |
| 610210563523 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4098 |
| 610210563557 | 108.37 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4099 |
| 610210563565 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4100 |
| 610210563573 | 499.82 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4101 |
| 610210563581 | 281.98 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4102 |
| 610210563599 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4103 |
| 610210563604 | 742.53 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4104 |
| 610210563612 | 479.27 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4105 |
| 610210563620 | 142.96 | 1131605 | MT.GOX CO.LTD. | | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4106 |
| 610210563638 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4107 |
| 610210563654 | 3,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4108 |
| 610210563662 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4109 |
| 610210563670 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4110 |
| 610210563688 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4111 |
| 610210563696 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4112 |
| 610210563701 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4113 |
| 610210563727 | 56.53 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4114 |
| 610210563735 | 136.38 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4115 |
| 610210563743 | 406.80 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4116 |
| 610210563751 | 80.02 | 1131605 | MT.GOX CO.LTD. | | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4117 |
| 610210563769 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4118 |
| 610210563777 | 204.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4119 |
| 610210563785 | 740.12 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4120 |
| 610210563793 | 414.48 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4121 |
| 610210563816 | 316.01 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4122 |
| 610210563832 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4123 |
| 610210563840 | 425.98 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4124 |
| 610210563858 | 838.15 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4125 |
| 610210563874 | 979.17 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4126 |
| 610210563882 | 1,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4127 |
| 610210563890 | 301.40 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4128 |
| 610210563905 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4129 |
| 610210563939 | 437.91 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4130 |
| 610210563971 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4131 |
| 610210563989 | 642.25 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4132 |
| 610210564008 | 180.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4133 |
| 610210564024 | 3,396.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4134 |
| 610210564058 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4135 |
| 610210564074 | 453.18 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4136 |
| 610210564082 | 515.14 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4137 |
| 610210564139 | 206.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4138 |
| 610210564147 | 280.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4139 |
| 610210564155 | 471.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4140 |
| 610210564171 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 4141 |
| 610210564189 | 80.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4142 |
| 610210564197 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4143 |
| 610210564202 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4144 |
| 610210564210 | 780.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4145 |
| 610210564228 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4146 |
| 610210564236 | 177.40 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4147 |
| 610210564252 | 887.19 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4148 |
| 610210564260 | 780.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4149 |
| 610210564278 | 985.45 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8311000 | 4150 |
| 610210564286 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4151 |
| 610210564294 | 574.02 | 1131605 | MT.GOX CO.LTD. | | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4152 |
| 610210564309 | 940.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4153 |
| 610210564325 | 280.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4154 |
| 610210564333 | 3,294.52 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4155 |
| 610210564341 | 155.21 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4156 |
| 610210564367 | 2,480.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4157 |
| 610210564375 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4158 |
| 610210564391 | 352.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4159 |
| 610210564406 | 199.50 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4160 |
| 610210564414 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4161 |
| 610210564422 | 100.16 | 1131605 | MT.GOX CO.LTD. | | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4162 |
| 610210564430 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4163 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 61021063515 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | 920119153 | //FW111000614 | CHASUS33 |
| 61021063523 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /037261703 | | CHASUS33 |
| 61021063557 | U.S.A. | 5 STAR BANK COLORADO SPRINGS | ABA:307087713 BLDG 1485, PETER: 455 | W PAINE STEWART ST UNITED STATES | | /201037645 | //FW307087713 | CHASUS33 |
| 61021063565 | U.S.A. | O R N L FCU OAK RIDGE ABA:264281416 | 221 S RUTGERS AVE 37830 OAK RIDGE, | TENNES UNITED STATES | | /107001461870 | //FW264281416 | CHASUS33 |
| 61021063573 | U.S.A. | CNLBANK ORLANDO ABA:063114289 STE | 400: 450, S ORANGE AVE 32801 | ORLANDO, UNITED STATES | | /0001053024 | //FW063114289 | CHASUS33 |
| 61021063581 | U.S.A. | BANKWEST, INC KADOKA ABA:091400538 | 1015, MAIN ST 57543 KADOKA, SOUTH | DAKOTA UNITED STATES | | /1000010448 | //FW091400538 | CHASUS33 |
| 61021063599 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /973997828 | //FW122100024 | CHASUS33 |
| 61021063604 | U.S.A. | STATE EMPL FCU CALL CENTER | ABA:221373383 700, PATROON CREEK | BLVD, PATROON CREEK C UNITED STATES | | /756420780675 | //FW221373383 | CHASUS33 |
| 61021063612 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCUS3C 38 FOUNTAIN SQUARE PLAZA | 45283 CINCINNATI, OHIO UNITED | STATES | /7550561463 | | CHASUS33 |
| 61021063620 | U.S.A. | GREEN DOT BANK DBA BONNEVILLE BANK | PROVO ABA:124303120 1675, N 200 | WEST 84604 PROVO, UTAH UNITED | STATES | /8164470133574 0394 | //FW124303120 | CHASUS33 |
| 61021063638 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /487003584793 | | BOFAUS3N |
| 61021063654 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /120727371 | //FW031176110 | CHASUS33 |
| 61021063662 | U.S.A. | MOUNTAIN AMERICA FCU WEST JORDAN | ABA:324079555 7181, S CAMPUS VIEW | DR 84084 WEST JORDAN, UNITED STATES | | /501007002065 | //FW324079555 | CHASUS33 |
| 61021063670 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW UNITED | STATES | /610892371 | | CHASUS33 |
| 61021063688 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010097032944 | | CHASUS33 |
| 61021063696 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1041237279 | //FW043000096 | CHASUS33 |
| 61021063701 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | CHASUS33 |
| 61021063727 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /586028982585 | | BOFAUS3N |
| 61021063735 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW JERSEY U | /381022386544 | //FW021200339 | BOFAUS3N |
| 61021063743 | U.S.A. | TOPLINE FCU MAPLE GROVE | ABA:291074696 9353, JEFFERSON HWY | 55369 MAPLE GROVE, MIN UNITED | STATES | /518752 | //FW291074696 | CHASUS33 |
| 61021063751 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /MK−IL−8905 | | CHASUS33 |
| 61021063769 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000519303857 | //FW026009593 | BOFAUS3N |
| 61021063777 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /5335431648 | | CHASUS33 |
| 61021063785 | U.S.A. | VIRGINIA CU, INC. RICHMOND | ABA:251082615 7500, BOULDERS VIEW | DR 23225 RICHMOND, VIR UNITED | STATES | /4001004516 | //FW251082615 | CHASUS33 |
| 61021063793 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 61021063816 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440019388857 | //FW121202211 | CHASUS33 |
| 61021063832 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | /969758440 | //FW044000037 | CHASUS33 |
| 61021063840 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /435031505673 | | BOFAUS3N |
| 61021063858 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /1013840127 | | CHASUS33 |
| 61021063874 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123171955 476655, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | /020001055297 | //FW123171955 | CHASUS33 |
| 61021063882 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /0612154948 | | CHASUS33 |
| 61021063890 | U.S.A. | BANK OF AMERICA, N.A. (US. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /000041472026 | //FW121000358 | BOFAUS3N |
| 61021063905 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /143283625 | //FW031176110 | CHASUS33 |
| 61021063939 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | EFCUUS33 225, CHESTNUT STREET | 14604−2424 ROCHESTER, NEW UNITED | STATES | /725716112 | | CHASUS33 |
| 61021063971 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000544703806 | | BOFAUS3N |
| 61021063989 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /004677400408 | | BOFAUS3N |
| 61021064008 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60083913 | //FW314074269 | CHASUS33 |
| 61021064024 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /002540241073 | | BOFAUS3N |
| 61021064058 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 61021064074 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9992735384 | | CHASUS33 |
| 61021064082 | U.S.A. | CITY OF BOSTON CU BOSTON | ABA:211080822 ONE, UNION ST 02108 | BOSTON, MASSACHUSETTS UNITED STATES | | /1253528295 | //FW211080822 | CHASUS33 |
| 61021064139 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /211937221 | | CHASUS33 |
| 61021064147 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL42109000754830471070356711 | | CHASUS33 |
| 61021064155 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL92109000754830471070434672 | | CHASUS33 |
| 61021064171 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 61021064189 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | CHASUS33 |
| 61021064197 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7024371770 | //FW256074974 | CHASUS33 |
| 61021064202 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115589024 | //FW121000248 | CHASUS33 |
| 61021064210 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000091314672901 | | CHASUS33 |
| 61021064228 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /19569696 | //FW314074269 | CHASUS33 |
| 61021064236 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000032257678 | //FW026009593 | BOFAUS3N |
| 61021064252 | U.S.A. | GREENVILLE FCU GREENVILLE | ABA:253279196 1501, WADE HAMPTON | BLVD 29609 GREENVILLE, UNITED | STATES | /011011130589 | | CHASUS33 |
| 61021064260 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | CHASUS33 |
| 61021064278 | CANADA | TORONTO−DOMINION BANK, THE TORONTO | TDOMCATTOR TORONTO DOMINION TOW | 55, KING STREET WEST: AND CANADA | | /8942142344 | | CHASUS33 |
| 61021064286 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /52858949 | | CHASUS33 |
| 61021064294 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3563668571 | | CHASUS33 |
| 61021064309 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3726737822 | | CHASUS33 |
| 61021064325 | U.S.A. | ST. KITTS−NEVIS−ANGUILLA NATIONAL | BBASSETERRE KNANKNSK CENTRAL STRE | BASSETERRE SAINT KITTS AND NEVIS | | /05800 | | CHASUS33 |
| 61021064333 | U.S.A. | REGIONS BANK BIRMINGHAM AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /0163047632 | | CHASUS33 |
| 61021064341 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /485006841383 | //FW026009593 | BOFAUS3N |
| 61021064367 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /226004803906 | | BOFAUS3N |
| 61021064375 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7019856439 | //FW256074974 | CHASUS33 |
| 61021064391 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | | /586022800472 | //FW111000025 | CHASUS33 |
| 61021064406 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005101065237 | | CHASUS33 |
| 61021064414 | U.S.A. | FIRST INTERNET BANK OF INDIANA | INDIANAPOLIS ABA:074014187 STE 800: | 9200, KEYSTONE CROSSING 46278 IN | UNITED STATES | /129639202 | //FW074014187 | CHASUS33 |
| 61021064422 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /385001155941 | | BOFAUS3N |
| 61021064430 | U.S.A. | TRUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305−2356 | SCHENECTADY, UNITED ST | /305623315 | //FW021300912 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210564448 | 180.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4164 |
| 610210564456 | 3,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4165 |
| 610210564464 | 957.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4166 |
| 610210564472 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4167 |
| 610210564480 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4168 |
| 610210564503 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4169 |
| 610210564529 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4170 |
| 610210564537 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4171 |
| 610210564553 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4172 |
| 610210564587 | 401.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4173 |
| 610210564595 | 830.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4174 |
| 610210564600 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4175 |
| 610210564618 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4176 |
| 610210564634 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4177 |
| 610210564642 | 1,979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8212000 | 4178 |
| 610210564650 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4179 |
| 610210564676 | 539.29 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4180 |
| 610210564684 | 591.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4181 |
| 610210564692 | 480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4182 |
| 610210564707 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4183 |
| 610210564731 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4184 |
| 610210564749 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4185 |
| 610210564757 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4186 |
| 610210564765 | 2,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4187 |
| 610210564773 | 2,680.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4188 |
| 610210564781 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4189 |
| 610210564799 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4190 |
| 610210564804 | 773.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4191 |
| 610210564812 | 809.33 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4192 |
| 610210564820 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4193 |
| 610210564838 | 280.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4194 |
| 610210564862 | 63.23 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4195 |
| 610210564888 | 496.46 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4196 |
| 610210564896 | 430.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4197 |
| 610210564901 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4198 |
| 610210564919 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4199 |
| 610210564927 | 320.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4200 |
| 610210564943 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4201 |
| 610210564951 | 296.86 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4202 |
| 610210564977 | 1,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4203 |
| 610210564993 | 145.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4204 |
| 610210565004 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4205 |
| 610210565020 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4206 |
| 610210565046 | 482.62 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4207 |
| 610210565062 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4208 |
| 610210565088 | 152.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4209 |
| 610210565096 | 88.46 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 4210 |
| 610210565185 | 552.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4211 |
| 610210565193 | 93.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4212 |
| 610210565216 | 886.52 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4213 |
| 610210565224 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4214 |
| 610210565232 | 960.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4215 |
| 610210565240 | 150.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4216 |
| 610210565258 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4217 |
| 610210565274 | 1,797.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4218 |
| 610210565282 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4219 |
| 610210565313 | 4,480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4220 |
| 610210565321 | 245.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4221 |
| 610210565355 | 1,142.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4222 |
| 610210565389 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4223 |
| 610210565402 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4224 |
| 610210565428 | 212.61 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4225 |
| 610210565444 | 201.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4226 |
| 610210565525 | 98.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607050 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4227 |
| 610210565541 | 98.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607050 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4228 |
| 610210566937 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4229 |
| 610210566961 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4230 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210564448 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /119016220 | //FW021000021 | CHASUS33 |
| 610210564456 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440018171833 | //FW121202211 | CHASUS33 |
| 610210564464 | U.S.A. | UNION BANK N.A. NEW YORK BOFCUS33 | FLOOR 11: 551, MADISON AVE 10022 | NEW YORK, NEW UNITED STATES | | /0013344999 | | CHASUS33 |
| 610210564472 | U.S.A. | KALISE CU 20TH STREET ABA:272481855 | 1585, W DICKMAN RD 49015 | SPRINGFIELD, MICH UNITED STATES | | /25059 | //FW272481855 | CHASUS33 |
| 610210564480 | U.S.A. | SUNTRUST BANK BALTIMORE SNTRUS3ABA | BALTIMORE, MARYLAND UNITED STATES | | | /1000072851909 | | CHASUS33 |
| 610210564503 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /45339368 | //FW314074269 | CHASUS33 |
| 610210564529 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /921005575165 | | CHASUS33 |
| 610210564537 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, CA | /32501021583 | | BOFAUS3N |
| 610210564553 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6888703599 | | CHASUS33 |
| 610210564587 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /104778022939 | | CHASUS33 |
| 610210564595 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /0001026131~S01 | //FW272480678 | CHASUS33 |
| 610210564600 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION BREA | ABA:122235821 275, W CENTRAL AVE | 92821 BREA, CALIFORNIA UNITED | STATES | /153497802378 | //FW122235821 | CHASUS33 |
| 610210564618 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE~MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED | /2010159172 | //FW061112843 | CHASUS33 |
| 610210564634 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9955890406 | | CHASUS33 |
| 610210564642 | BELGIUM | BELFIUS BANK SA/NV (HEAD OFFICE) | GKCCBEBB 44, BOULEVARD PACHECO 100 | BRUSSELS BELGIUM | | /BE46063126197136 | | CHASUS33 |
| 610210564650 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /824014948 | | CHASUS33 |
| 610210564676 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /375003101589 | | BOFAUS3N |
| 610210564684 | U.S.A. | STATE EMPL FCU CALL CENTER | ABA:221373383 700, PATROON CREEK | BLVD, PATROON CREEK C UNITED STATES | | /756422248317 | //FW221373383 | CHASUS33 |
| 610210564692 | U.S.A. | FIFTH THIRD BANK MOUNT VERNON | ILLINOIS ABA:086300041 2711, | BROADWAY ST 62864 MOUNT VERNON, | ILLI UNITED STATES | /7691145945 | //FW086300041 | CHASUS33 |
| 610210564707 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588358991 | //FW325081403 | CHASUS33 |
| 610210564731 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4924554383 | //FW322271627 | CHASUS33 |
| 610210564749 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0934970361 | | CHASUS33 |
| 610210564757 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /00243967487 | | BOFAUS3N |
| 610210564765 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210564773 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8858078168 | //FW121000248 | CHASUS33 |
| 610210564781 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | CHASUS33 |
| 610210564799 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2657040487 | //FW121000248 | CHASUS33 |
| 610210564804 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57941866 | //FW314074269 | CHASUS33 |
| 610210564812 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | HENRY CLAY ABA:031100089 DUPONT | EXPERIMENTAL STATION 19898 WILMNGT | UNITED STATES | /5607815372 | //FW031100089 | CHASUS33 |
| 610210564820 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /918588528 | //FW271070801 | CHASUS33 |
| 610210564838 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | CHASUS33 |
| 610210564862 | U.S.A. | GWINNETT FCU LAWRENCEVILLE | ABA:261174759 175, N CLAYTON ST | 30046 LAWRENCEVILLE, GEO UNITED | STATES | /7000110347358 | //FW261174759 | CHASUS33 |
| 610210564888 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /153660164531 | | CHASUS33 |
| 610210564896 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440001985419 | //FW121202211 | CHASUS33 |
| 610210564901 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /354010469358 | | BOFAUS3N |
| 610210564919 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /11762 | | CHASUS33 |
| 610210564927 | U.S.A. | WELLS FARGO BANK, N.A. (NEW YORK | INTERNATIONAL BRANCH) PNBPUS3NNYC | 375, PARK AVENUE: NY 4080 10152 NEW | YORK, N UNITED STATES | /8660268015 | | CHASUS33 |
| 610210564943 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /01825~08493 | | BOFAUS3N |
| 610210564951 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6633081630 | | CHASUS33 |
| 610210564977 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588507605 | //FW325081403 | CHASUS33 |
| 610210564993 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /783377484 | //FW071000013 | CHASUS33 |
| 610210565004 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0291563229 | //FW121042882 | CHASUS33 |
| 610210565020 | U.S.A. | FIRSTBANK OF COLORADO LAKEWOOD | ABA:107005047 10403, W COLFAX AVE | 80215 LAKEWOOD, COLORA UNITED | STATES | /3361202299 | //FW107005047 | CHASUS33 |
| 610210565046 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /81809998 | | BOFAUS3N |
| 610210565062 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /935674796 | //FW111000614 | CHASUS33 |
| 610210565070 | U.S.A. | CHEVRON FCU OAKLAND ABA:321075947 | FL 9: 475, 14TH ST 94612 OAKLAND, | CALIFOR UNITED STATES | | /1090000005826 | //FW321075947 | CHASUS33 |
| 610210565096 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW UNITED STATES | | /890684356 | | IRVTUS3N |
| 610210565185 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /5860228004472 | //FW111000025 | BOFAUS3N |
| 610210565193 | U.S.A. | FOCUS BANK PARAGOULD ABA:081517732 | 3005, W KINGSHIGHWAY 72450 | PARAGOULD, ARKA UNITED STATES | | /081517732 | //FW081517732 | CHASUS33 |
| 610210565216 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATSAVANNAH ABA:061000221 | 10422, ABERCORN EXT 31419 SAVANNAH, | GEORGI UNITED STATES | /6735043116 | //FW061000227 | CHASUS33 |
| 610210565224 | U.S.A. | QUEST CU HIGHWAY 24 ABA:301179805 | 2634, NW HWY 24 66618 TOPEKA, | KANSAS UNITED STATES | | /4330910 | //FW301179805 | CHASUS33 |
| 610210565232 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1023541814 | //FW124003116 | CHASUS33 |
| 610210565240 | U.S.A. | CREDIT UNION OF SOUTHERN | CALIFORNIA1, MONTE ABA:322283796 | 11024, CONCERT ST 91731 EL MONTE, | CALIFORN UNITED STATE | /388226300 | //FW322283796 | CHASUS33 |
| 610210565258 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440002676175 | //FW121202211 | CHASUS33 |
| 610210565274 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210565282 | U.S.A. | INTERNATIONAL BANK OF COMMERCE | LAREDO IBCLUS44 1200, SAN BERNARDO | AVENUE 78040~6301 LAREDO, TE UNITED | STATES | /2511192721 | | CHASUS33 |
| 610210565313 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, CA | /8980042963841 | //FW026009593 | BOFAUS3N |
| 610210565321 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /783377484 | //FW071000013 | CHASUS33 |
| 610210565355 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | //FW314074269 | CHASUS33 |
| 610210565389 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | CHASUS33 |
| 610210565402 | U.S.A. | PROVIDENT CU REDWOOD CITY | ABA:321171731 303, TWIN DOLPHIN DR | 94065 REDWOOD CITY, C UNITED STATES | | /905593790 | //FW321171731 | CHASUS33 |
| 610210565428 | U.S.A. | METABANK STORM LAKE ABA:073972181 | 121, E 5TH ST 50588 STORM LAKE, | IOWA UNITED STATES | | /70003701845469 | //FW073972181 | CHASUS33 |
| 610210565444 | U.S.A. | AFFINITY FCU MOUNTAIN VIEW | CORPORATE CENTER ABA:221283512 73, | MOUNTAINVIEW BLVD 07920 BASKING | RIDGE, UNITED STATES | /9566570113498 | //FW221283512 | CHASUS33 |
| 610210565525 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /001850905786 | | BOFAUS6S |
| 610210565541 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /003276964816 | | BOFAUS6S |
| 610210566937 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW UNITED STATES | | /002756143012 | | BOFAUS3N |
| 610210566961 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | /362023000 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国名コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210566995 | 9,480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4231 |
| 610210567022 | 4,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4232 |
| 610210567030 | 4,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4233 |
| 610210567048 | 6,438.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4234 |
| 610210567056 | 4,906.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4235 |
| 610210567098 | 5,080.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4236 |
| 610210567129 | 9,979.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4237 |
| 610210567145 | 8,035.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4238 |
| 610210567161 | 9,880.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4239 |
| 610210567179 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4240 |
| 610210567187 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 3419008 | OVERSEA-CHINESE BANKING CORPORATI | LTD. | SINGAPORE | 119 | SINGAPORE | 8119000 | 4241 |
| 610210567195 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4242 |
| 610210567200 | 5,587.51 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4243 |
| 610210567218 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4244 |
| 610210567226 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4245 |
| 610210567242 | 38,980.08 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4246 |
| 610210567268 | 4,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4247 |
| 610210567276 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4248 |
| 610210567292 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4249 |
| 610210567315 | 4,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4250 |
| 610210567331 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4251 |
| 610210567349 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4252 |
| 610210567365 | 9,480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4253 |
| 610210567381 | 9,975.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4254 |
| 610210567438 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4255 |
| 610210567462 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4256 |
| 610210567470 | 7,480.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4257 |
| 610210567496 | 5,978.23 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4258 |
| 610210567501 | 9,550.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4259 |
| 610210567519 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4260 |
| 610210567535 | 6,664.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4261 |
| 610210567569 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4262 |
| 610210567585 | 5,480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4263 |
| 610210567608 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4264 |
| 610210567616 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4265 |
| 610210567624 | 8,864.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4266 |
| 610210567640 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4267 |
| 610210567666 | 9,298.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4268 |
| 610210567674 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4269 |
| 610210567713 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4270 |
| 610210567721 | 9,979.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4271 |
| 610210567755 | 49,930.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4272 |
| 610210567797 | 29,980.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4273 |
| 610210567810 | 9,480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4274 |
| 610210567844 | 7,910.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4275 |
| 610210567852 | 17,684.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4276 |
| 610210567886 | 59,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4277 |
| 610210567894 | 30,372.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4278 |
| 610210567917 | 4,834.14 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4279 |
| 610210567925 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4280 |
| 610210567941 | 8,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4281 |
| 610210567975 | 48,730.29 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4282 |
| 610210568044 | 7,656.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4283 |
| 610210568094 | 8,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4284 |
| 610210568303 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4285 |
| 610210568337 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4286 |
| 610210568345 | 7,276.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4287 |
| 610210568353 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4288 |
| 610210568361 | 8,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4289 |
| 610210568395 | 7,154.28 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4290 |
| 610210568400 | 7,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4291 |
| 610210568418 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4292 |
| 610210568426 | 4,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4293 |
| 610210568434 | 4,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4294 |
| 610210568450 | 99,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4295 |
| 610210568468 | 9,491.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4296 |
| 610210568523 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4297 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210566995 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BENSALEM ABA:031000053 3707, | HULMEVILLE RD 19020 BENSALEM, | PENNSY UNITED STATES | /8616829198 | //FW031000053 | CHASUS33 |
| 610210567022 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /533478 | //FW321180379 | CHASUS33 |
| 610210567030 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | CHASUS33 |
| 610210567048 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO ABA:053101121 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300 | UNITED STATES | /0005200165634 | //FW053101121 | CHASUS33 |
| 610210567056 | U.S.A. | ALASKA USA FCU ANCHORAGE | ABA:325272021 STE 100: 4000, CREDIT | UNION DR 99503 ANCH UNITED STATES | | /1700014073353 | //FW325272021 | CHASUS33 |
| 610210567098 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004440621184 | | BOFAUS3N |
| 610210567129 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIF UNITED STATES | /2936961230 | //FW121042882 | CHASUS33 |
| 610210567145 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /4942265102 | //FW322271627 | CHASUS33 |
| 610210567161 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /5860318471109 | | BOFAUS3N |
| 610210567179 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012264184 | //FW026009593 | BOFAUS3N |
| 610210567187 | SINGAPORE | OVERSEA-CHINESE BANKING | CORPORATIONSINGAPORE OCBCSGSG 0 | CENTRE, CENTRE, FLOOR 9: 65, CHULIA | STREET 04 SINGAPORE | /595001272001 | | OCBCSGSG |
| 610210567195 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | CHASUS33 |
| 610210567200 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL, ST 02110 | BOSTON, MASSACHUSETT | /004609247707 | //FW011000138 | BOFAUS3N |
| 610210567218 | U.S.A. | APPLE FCU FAIRFAX ABA:256078514 | 4029, RIDGE TOP RD 22030 FAIRFAX, | VIRGINIA UNITED STATES | | /10160008802569 | //FW256078514 | CHASUS33 |
| 610210567226 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | CHASUS33 |
| 610210567242 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /927474594 | //FW271070801 | CHASUS33 |
| 610210567268 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | CHASUS33 |
| 610210567276 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | 817216518 | //FW065400137 | CHASUS33 |
| 610210567292 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /3340393613605 | //FW026009593 | BOFAUS3N |
| 610210567315 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446018729782 | | BOFAUS3N |
| 610210567331 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012264184 | | BOFAUS3N |
| 610210567349 | U.S.A. | BANAMEX USA LOS ANGELES | ABA:322271724 8800, S SEPULVEDA | BLVD 90045 LOS ANGELES, | STATES | /40059918538 | //FW322271724 | CHASUS33 |
| 610210567365 | U.S.A. | METLIFE BANK, NATIONAL ASSOCIATION | BRIDGEWATER ABA:021121391 FL 1W: | 501, ROUTE 22 08807 BRIDGEWATER, N | UNITED STATES | /5000592849 | //FW021213591 | CHASUS33 |
| 610210567381 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229028838898 | | BOFAUS3N |
| 610210567438 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /761912427 | //FW121000248 | CHASUS33 |
| 610210567462 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | SVBKUS6S 3003, TASMAN DRIVE 95054 | SANTA CLARA, CALIFORNI UNITED | STATES | /3300915274 | | CHASUS33 |
| 610210567470 | U.S.A. | CATALYST CORPORATE FCU PLANO | ABA:311990511 6801, PARKWOOD BLVD | 75024 PLANO, TEXAS UNITED STATES | | /0003311693 | //FW311990511 | CHASUS33 |
| 610210567496 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483035241590 | | BOFAUS3N |
| 610210567501 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004440621184 | | BOFAUS3N |
| 610210567519 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL, ST 02110 | BOSTON, MASSACHUSETT | /009466700333 | //FW011000138 | BOFAUS3N |
| 610210567535 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTIC UNITED STAT | /1010127030764 | //FW021101108 | CHASUS33 |
| 610210567569 | U.S.A. | CITIBANK, N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9135993513 | | CHASUS33 |
| 610210567585 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123-5300845 | | CHASUS33 |
| 610210567608 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /210132620 | | CHASUS33 |
| 610210567616 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL, ST 02110 | BOSTON, MASSACHUSETT | /009466700333 | //FW011000138 | BOFAUS3N |
| 610210567624 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004763109993 | //FW026013673 | CHASUS33 |
| 610210567640 | U.S.A. | GOLDEN VALLEY BANK CHICO | ABA:121144272 STE 170: 190, | COHASSET RD 95926 CHICO, CA UNITED | STATES | /0100004589 | //FW121144272 | CHASUS33 |
| 610210567666 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /127533664 | //FW314074269 | CHASUS33 |
| 610210567674 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8142173437 | //FW121000248 | CHASUS33 |
| 610210567713 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /4953003153 | //FW111000614 | CHASUS33 |
| 610210567721 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIF UNITED STATES | /2936961230 | //FW121042882 | CHASUS33 |
| 610210567755 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL41114010105069009120034259 | | CHASUS33 |
| 610210567797 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9107339948 | | CHASUS33 |
| 610210567810 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /4350006773249 | //FW026009593 | BOFAUS3N |
| 610210567844 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012264184 | | BOFAUS3N |
| 610210567852 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210567886 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8327095264 | | CHASUS33 |
| 610210567894 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210567917 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210567925 | U.S.A. | BANAMEX USA LOS ANGELES | ABA:322271724 8800, S SEPULVEDA | BLVD 90045 LOS ANGELES, | STATES | /40059918538 | //FW322271724 | CHASUS33 |
| 610210567941 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /7527750371 | | CHASUS33 |
| 610210567975 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /3250030069231 | //FW026009593 | BOFAUS3N |
| 610210568044 | U.S.A. | OLD NATIONAL BANK EVANSVILLE | ABA:086300012 ONE, MAIN ST 47708 | EVANSVILLE, INDIANA UNITED STATES | | /116695853 | //FW086300012 | CHASUS33 |
| 610210568094 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134-40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /067221730 | //FW021272723 | CHASUS33 |
| 610210568303 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1018421991 | //FW043000096 | CHASUS33 |
| 610210568337 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /4953003153 | //FW111000614 | CHASUS33 |
| 610210568345 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210568353 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /446012264184 | | BOFAUS3N |
| 610210568361 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /01132126088514 | //FW121135773 | CHASUS33 |
| 610210568395 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /054915566715 | | BOFAUS3N |
| 610210568400 | U.S.A. | ARVEST BANK TULSA-81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | CHASUS33 |
| 610210568418 | U.S.A. | CITIBANK, N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9135993513 | | CHASUS33 |
| 610210568426 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | CHASUS33 |
| 610210568434 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 535, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /152302754378 | //FW081000210 | CHASUS33 |
| 610210568450 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | SVBKUS6S 3003, TASMAN DRIVE 95054 | SANTA CLARA, CALIFORNI UNITED | STATES | /3300915274 | | CHASUS33 |
| 610210568468 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | //FW111907445 | CHASUS33 |
| 610210568523 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCUS3C 38 FOUNTAIN SQUARE PLAZA, | 45263 CINCINNATI, OHIO UNITED | STATES | /7167198451 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210568581 | 9,979.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4298 |
| 610210568599 | 49,960.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4299 |
| 610210568654 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4300 |
| 610210568688 | 9,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4301 |
| 610210568751 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4302 |
| 610210568769 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4303 |
| 610210568785 | 977.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4304 |
| 610210568808 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4305 |
| 610210568816 | 730.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4306 |
| 610210568824 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4307 |
| 610210568832 | 564.37 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4308 |
| 610210568858 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4309 |
| 610210568890 | 2,330.05 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4310 |
| 610210568905 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4311 |
| 610210568921 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4312 |
| 610210568955 | 200.73 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4313 |
| 610210568963 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4314 |
| 610210569016 | 93.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4315 |
| 610210569040 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4316 |
| 610210569066 | 975.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4317 |
| 610210569082 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4318 |
| 610210569105 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4319 |
| 610210569121 | 67.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4320 |
| 610210569147 | 477.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4321 |
| 610210569171 | 725.51 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4322 |
| 610210569197 | 3,713.75 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4323 |
| 610210569236 | 953.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4324 |
| 610210569252 | 730.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4325 |
| 610210569286 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/27/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4326 |
| 610210569294 | 801.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4327 |
| 610210569317 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4328 |
| 610210569325 | 180.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4329 |
| 610210569333 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4330 |
| 610210569341 | 249.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4331 |
| 610210569359 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/27/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4332 |
| 610210569375 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4333 |
| 610210569383 | 4,312.83 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4334 |
| 610210569391 | 894.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4335 |
| 610210569406 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4336 |
| 610210569414 | 127.36 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4337 |
| 610210569422 | 98.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4338 |
| 610210569448 | 107.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4339 |
| 610210569456 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4340 |
| 610210569464 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4341 |
| 610210569472 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4342 |
| 610210569480 | 979.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4343 |
| 610210569498 | 473.94 | 1131605 | MT.GOX CO.LTD. | | | | 5/30/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4344 |
| 610210569503 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4345 |
| 610210569511 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4346 |
| 610210569529 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4347 |
| 610210569537 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4348 |
| 610210569579 | 920.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4349 |
| 610210569587 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4350 |
| 610210569595 | 685.93 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4351 |
| 610210569600 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4352 |
| 610210569626 | 2,279.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4353 |
| 610210569634 | 780.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4354 |
| 610210569642 | 2,289.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4355 |
| 610210569668 | 180.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4356 |
| 610210569676 | 603.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4357 |
| 610210569684 | 166.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4358 |
| 610210569692 | 2,282.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4359 |
| 610210569707 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4360 |
| 610210569715 | 1,638.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4361 |
| 610210569723 | 363.22 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4362 |
| 610210569757 | 444.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4363 |
| 610210569765 | 1,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4364 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210568581 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000003404778992 | //FW322271627 | CHASUS33 |
| 610210568599 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL41114010105069009120034259 | | CHASUS33 |
| 610210568654 | U.S.A. | BANAMEX USA LOS ANGELES | ABA:322271724 8800, S SEPULVEDA | BLVD 90045 LOS ANGELES, UNITED | STATES | /4005991853B | //FW322271724 | CHASUS33 |
| 610210568688 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /9497501388 | //FW011000138 | BOFAUS3N |
| 610210568751 | U.S.A. | KALSEE CU 20TH STREET ABA:272481855 | 1585, W DICKMAN RD 49015 | SPRINGFIELD, MICH UNITED STATES | | /25059 | //FW272481855 | CHASUS33 |
| 610210568769 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210568785 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210568808 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | | CHASUS33 |
| 610210568816 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005566196578 | | BOFAUS3N |
| 610210568824 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44)MT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STAT | /155540457233 | | CHASUS33 |
| 610210568832 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003780501936 | //FW026009593 | BOFAUS3N |
| 610210568858 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /002227501568 | | BOFAUS3N |
| 610210568890 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /151032611265 | | CHASUS33 |
| 610210568905 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /591420765 | | BOFAUS3N |
| 610210568921 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /52858949 | | CHASUS33 |
| 610210568955 | U.S.A. | WESBANCO BANK, INC. WOODSDALE 03 | ABA:043400036 835, NATIONAL RD | 26003 WHEELING, WEST VIRG UNITED | STATES | /34009860 | //FW043400036 | CHASUS33 |
| 610210568963 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | CHASUS33 |
| 610210569016 | U.S.A. | JPMORGAN CHASE BANK ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | | /135363880 | //FW322271627 | CHASUS33 |
| 610210569040 | U.S.A. | BANK OF BLUE VALLEY OVERLAND PARK | ABA:101005027 11935, RILEY ST 66213 | OVERLAND PARK, KANSA UNITED STATES | | /2044358 | //FW101005027 | CHASUS33 |
| 610210569066 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440016740126 | //FW121202211 | CHASUS33 |
| 610210569082 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /136646093 | //FW314074269 | CHASUS33 |
| 610210569105 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | //FW121135773 | CHASUS33 |
| 610210569121 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /45339368 | //FW314074269 | CHASUS33 |
| 610210569147 | U.S.A. | CITIZENS NATIONAL BANK CAMERON | ABA:111902819 118, S HOUSTON 76520 | CAMERON, TEXAS UNITED STATES | | /FW111902819 | | CHASUS33 |
| 610210569171 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /2115082485 | //FW065400137 | CHASUS33 |
| 610210569197 | U.S.A. | RBS CITIZENS, NATIONAL ASSOCIATION | SPRING STREET ABA:211070175 257, | SPRING ST 02155 MEDFORD, | MASSACHUSETT UNITED S | /1320597219 | //FW211070175 | CHASUS33 |
| 610210569236 | U.S.A. | KLEINBANK BIG LAKE ABA:091915654 | 611, ROSE DR 55309 BIG LAKE, | MINNESOTA UNITED STATES | | /0003186382 | //FW091915654 | CHASUS33 |
| 610210569252 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STA | | /895226595 | | CHASUS33 |
| 610210569286 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | 6TH AND LINCOLN ABA:071103619 605, | LINCOLN AVE 61920 CHARLESTON, ILLIN | OI UNITED STATES | /122400724 | //FW071103619 | CHASUS33 |
| 610210569294 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3590544356 | //FW325081403 | CHASUS33 |
| 610210569317 | U.S.A. | ASSOCIATED BANK GREEN BAY N.A. | GREEN BAY ABGBUS44 200, NORTH ADAM | STREET 54301-5174 GREEN BAY, W | UNITED STATES | /2280329497 | | CHASUS33 |
| 610210569325 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /325002891251 | | BOFAUS3N |
| 610210569333 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1023541814 | //FW124003116 | CHASUS33 |
| 610210569341 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7004017948 | //FW256074974 | CHASUS33 |
| 610210569359 | U.S.A. | METABANK STORM LAKE ABA:073972181 | 121, E 5TH ST 50588 STORM LAKE, | IOWA UNITED STATES | | /2044555518404 | //FW073972181 | CHASUS33 |
| 610210569375 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /13416278 | //FW314074269 | CHASUS33 |
| 610210569383 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000066446026 | | BOFAUS3N |
| 610210569391 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /135363880 | //FW322271627 | CHASUS33 |
| 610210569406 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210569414 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /501009599231 | | BOFAUS3N |
| 610210569422 | U.S.A. | NEW ERA BANK FREDERICKTOWN | ABA:081502637 101, S MINE LAMOTTE | 63645 FREDERICKTOWN, M UNITED | STATES | /3207461 | //FW081502637 | CHASUS33 |
| 610210569448 | U.S.A. | U.S. BANK (ST. LOUIS INTERNATIONAL | DEPARTMENTUSBKUS44STL 721, LOCUST | STREET 63101 ST LOUIS, MISSOURI | UNITED STATES | /152312488082 | | CHASUS33 |
| 610210569456 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCJACKSONVILLE | ABA:063100277 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /898057933426 | //FW063100277 | BOFAUS3N |
| 610210569464 | U.S.A. | FIRST BANK BENNETT ABA:053104568 | 3948, CHATHAM ST 27208 BENNETT, | NORTH CARO UNITED STATES | | /0471002961 | //FW053104568 | CHASUS33 |
| 610210569472 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /13416278 | //FW314074269 | CHASUS33 |
| 610210569480 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123171955 476655, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | /02000105297 | //FW123171955 | CHASUS33 |
| 610210569498 | U.S.A. | AMERICAN CU JACKSON ABA:272481567 | 718, E MICHIGAN AVE 49201 JACKSON, | MICHIGA UNITED STATES | | /1800022764705 | //FW272481567 | CHASUS33 |
| 610210569503 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | //FW111900659 | CHASUS33 |
| 610210569511 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3087054635 | | CHASUS33 |
| 610210569529 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | CHASUS33 |
| 610210569537 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /9031598726 | | CHASUS33 |
| 610210569579 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7271291069 | //FW102000076 | CHASUS33 |
| 610210569587 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | CHASUS33 |
| 610210569595 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /11254033 | //FW011500120 | CHASUS33 |
| 610210569600 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210569626 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /135363880 | //FW322271627 | CHASUS33 |
| 610210569634 | U.S.A. | O R N L FCU OAK RIDGE ABA:264281416 | 221, S RUTGERS AVE 37830 OAK RIDGE, | TENNES UNITED STATES | | /107001467870 | //FW264281416 | CHASUS33 |
| 610210569642 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6633941502 | //FW121000248 | CHASUS33 |
| 610210569668 | U.S.A. | PEOPLES UNITED BANK BETHEL | ABA:221172186 293, GREENWOOD AVE | 06801 BETHEL, CONNECTIC UNITED | STATES | /6500110779 | //FW221172186 | CHASUS33 |
| 610210569676 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | EFCUUS33 225, CHESTNUT STREET | 14604-2424 ROCHESTER, NEW UNITED | STATES | /725716112 | | CHASUS33 |
| 610210569684 | U.S.A. | PEN AIR FCU CORPORATE ABA:263281695 | 1495, E NINE MILE RD 32514 | PENSACOLA, FLOR UNITED STATES | | /1200002587600 | //FW263281695 | CHASUS33 |
| 610210569692 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | /026546267 | | CHASUS33 |
| 610210569707 | U.S.A. | CLYDE-FINDLAY AREA CU CLYDE | ABA:241276910 1455, W MCPHERSON HWY | 43410 CLYDE, OHIO UNITED STATES | | /8000707359 | //FW241276910 | CHASUS33 |
| 610210569715 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123-530845 | | CHASUS33 |
| 610210569723 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /1000569281 | //FW031309123 | CHASUS33 |
| 610210569757 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /37968556 | //FW314074269 | CHASUS33 |
| 610210569765 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340336249 | //FW031101114 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210569773 | 780.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4365 |
| 610210569804 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4366 |
| 610210569812 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4367 |
| 610210569820 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4368 |
| 610210569854 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4369 |
| 610210569870 | 4,635.47 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4370 |
| 610210569896 | 79.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4371 |
| 610210569927 | 4,342.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4372 |
| 610210569969 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4373 |
| 610210569985 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4374 |
| 610210569993 | 501.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4375 |
| 610210570031 | 815.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4376 |
| 610210570065 | 347.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4377 |
| 610210570073 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4378 |
| 610210570099 | 1,180.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4379 |
| 610210570120 | 1,189.78 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4380 |
| 610210570170 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4381 |
| 610210570188 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4382 |
| 610210570201 | 4,435.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4383 |
| 610210570227 | 332.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4384 |
| 610210570243 | 80.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/29/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4385 |
| 610210570269 | 110.46 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8433000 | 4386 |
| 610210570277 | 522.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4387 |
| 610210570285 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4388 |
| 610210570293 | 312.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4389 |
| 610210570308 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4390 |
| 610210570340 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4391 |
| 610210570358 | 55.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4392 |
| 610210570374 | 229.67 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4393 |
| 610210570382 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4394 |
| 610210570390 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4395 |
| 610210570405 | 420.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4396 |
| 610210570413 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4397 |
| 610210570421 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4398 |
| 610210570447 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4399 |
| 610210570455 | 979.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4400 |
| 610210570489 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4401 |
| 610210570497 | 99.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4402 |
| 610210570544 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4403 |
| 610210570552 | 310.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/27/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4404 |
| 610210570586 | 106.95 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4405 |
| 610210570609 | 429.88 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4406 |
| 610210570617 | 80.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4407 |
| 610210570633 | 960.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4408 |
| 610210570641 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4409 |
| 610210570675 | 710.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4410 |
| 610210570683 | 85.04 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4411 |
| 610210570706 | 72.42 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4412 |
| 610210570714 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4413 |
| 610210570722 | 80.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4414 |
| 610210570756 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4415 |
| 610210570772 | 929.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4416 |
| 610210570798 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4417 |
| 610210570803 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4418 |
| 610210570829 | 830.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4419 |
| 610210570837 | 1,980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4420 |
| 610210570845 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/27/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4421 |
| 610210570861 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4422 |
| 610210570887 | 978.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4423 |
| 610210570895 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4424 |
| 610210570900 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4425 |
| 610210570918 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4426 |
| 610210570926 | 723.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4427 |
| 610210570942 | 215.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4428 |
| 610210570950 | 715.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4429 |
| 610210570968 | 691.86 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4430 |
| 610210570976 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4431 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210569773 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCHIGHLANDER POINT ABA:083000137 | STE 106: 800, HIGHLANDER POINT DR | 47119 F UNITED STATES | /719661811 | //FW083000137 | CHASUS33 |
| 610210569804 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | /4318147509 | //FW263182817 | CHASUS33 |
| 610210569812 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /151703951419 | | CHASUS33 |
| 610210569820 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325005917826 | | BOFAUS3N |
| 610210569854 | U.S.A. | FIRSTBANK OF COLORADO LAKEWOOD | ABA:107005047 10403, W COLFAX AVE | 80215 LAKEWOOD, COLORA UNITED | STATES | /3361202299 | | CHASUS33 |
| 610210569870 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /009478065293 | //FW026009593 | BOFAUS3N |
| 610210569896 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK | | /180875750 | | CHASUS33 |
| 610210569927 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /0612154948 | | CHASUS33 |
| 610210569969 | U.S.A. | MENDO LAKE CU UKIAH ABA:321178226 | 526, S STATE ST 95482 UKIAH, | CALIFORNIA UNITED STATES | | /400162890018 | //FW321178226 | CHASUS33 |
| 610210569985 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2527079228 | | CHASUS33 |
| 610210569993 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /3215771795 | //FW111900659 | CHASUS33 |
| 610210570031 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /400431310705 | //FW322282001 | CHASUS33 |
| 610210570065 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /915724795 | | CHASUS33 |
| 610210570073 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /38101491470704 | | BOFAUS3N |
| 610210570099 | U.S.A. | ARVEST BANK TULSA−81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | CHASUS33 |
| 610210570120 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /3021379775 | //FW256074974 | CHASUS33 |
| 610210570170 | U.S.A. | ASSOCIATED BANK GREEN BAY N.A. | GREEN BAY ABGBUS44 200, NORTH ADAM | STREET 54301−5174 GREEN BAY, W | UNITED STATES | /2280329497 | | CHASUS33 |
| 610210570188 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBILLINGS DOWNTOWN | ABA:092905278 175, N 27TH ST 59101 | BILLINGS, MONTANA UNIT | /5283535671 | //FW092905278 | CHASUS33 |
| 610210570201 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210570227 | U.S.A. | U.S. BANK (FOREX DEALING/SETTLEMENT | S/ CONTROLUSBKUS44FEX 800 NICOLLET | MALL, BC−MN−H20I 55402 MINNEAPO UNI | TED STATES | /104775402993 | | CHASUS33 |
| 610210570243 | U.S.A. | GE CAPITAL RETAIL BANK DRAPER | ABA:124085024 STE 125: 170, W | ELECTION RD 84020 DRAPER, UNITED | STATES | /9181470105047|3219 | //FW124085024 | CHASUS33 |
| 610210570264 | ARGENTINA | JPMORGAN CHASE BANK N.A. BUENOS | AIRES CHASARBA 707, ARENALES 1061 | BUENOS AIRES ARGENTINA | | /428672500 | | CHASUS33 |
| 610210570277 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /6006200959 | | CHASUS33 |
| 610210570285 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6973046339 | | CHASUS33 |
| 610210570293 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /976947697 | //FW072000326 | CHASUS33 |
| 610210570308 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /17321050 | //FW211391825 | CHASUS33 |
| 610210570340 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /483024365296 | | BOFAUS3N |
| 610210570358 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C UNITED | STATES | /7560005061|6978 | //FW321076506 | CHASUS33 |
| 610210570374 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /483039545629 | //FW026009593 | BOFAUS3N |
| 610210570382 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000311640235 | //FW026009593 | BOFAUS3N |
| 610210570390 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210570405 | U.S.A. | WELLS FARGO BANK, N.A. PHILADELPHIA | PNBPUS33 PLAZA BUILDING PA4918: | 101, N. INDEPENDENCE MA UNITED | STATES | /8380398639 | | CHASUS33 |
| 610210570413 | U.S.A. | WELLS FARGO BANK, N.A. SAN | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0291563229 | //FW121042882 | CHASUS33 |
| 610210570421 | U.S.A. | FIFTH THIRD BANK NASHVILLE | FINANCIAL CENTER ABA:064103833 424, | CHURCH ST 37219 NASHVILLE, | TENNESSEE UNITED STAT | /7361823292 | //FW064103833 | CHASUS33 |
| 610210570447 | U.S.A. | ZIONS NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | CHASUS33 |
| 610210570455 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123171955 476655, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | /02000105297 | //FW123171955 | CHASUS33 |
| 610210570489 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /199831645 | | CHASUS33 |
| 610210570497 | U.S.A. | WELLS FARGO BANK, N.A. SAN | ASSOCIATCHARLOTTE ABA:053000219 | 9005, ALBEMARLE RD 28227 CHARLOTTE, | NORTH UNITED STATES | /1010175025035 | //FW053000219 | CHASUS33 |
| 610210570544 | U.S.A. | FIRST BANK BENNETT ABA:053104568 | 3948, CHATHAM ST 27208 BENNETT, | NORTH CARO UNITED STATES | | /047100296 1 | //FW053104568 | CHASUS33 |
| 610210570552 | U.S.A. | LANDMARK BANK, NATIONAL | ASSOCIATCOLUMBIA ABA:081500862 | 801, E BROADWAY 65201 COLUMBIA, | MISSOURI UNITED STATES | /FW081500862 | //FW081500862 | CHASUS33 |
| 610210570586 | U.S.A. | HUDSON CITY SAVINGS BANK CHESTER | ABA:221272316 209, RTE 206 SOUTH | 07930 CHESTER, NEW JERS UNITED | STATES | /0401467849 | //FW221272316 | CHASUS33 |
| 610210570609 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8302797066 | //FW121000248 | CHASUS33 |
| 610210570617 | U.S.A. | QUEST CU HIGHWAY 24 ABA:301179805 | 2634, NW HWY 24 66618 TOPEKA, | KANSAS UNITED STATES | | /4330910 | //FW301179805 | CHASUS33 |
| 610210570633 | U.S.A. | COMMUNITY AMERICA CU TOPEKA | ABA:301081508 1129, KANSAS AVE | 66612 TOPEKA, KANSAS UNITED STATES | | /1237320708 | //FW301081508 | CHASUS33 |
| 610210570641 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3921027110 | | CHASUS33 |
| 610210570675 | U.S.A. | PACIFIC WESTERN BANK SAN DIEGO | FNSDUS6D INTERNATIONAL BKG. FLOOR | 1: 401, WEST A STREET UNITED STATES | | /1000653343 | | CHASUS33 |
| 610210570683 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750. | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /22142711 | //FW314074269 | CHASUS33 |
| 610210570706 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /3324S481 | | BOFAUS3N |
| 610210570714 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1210428823012199109 | | CHASUS33 |
| 610210570722 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCHIGHLANDER POINT ABA:083000137 | STE 106: 800, HIGHLANDER POINT DR | 47119 F UNITED STATES | /719661811 | //FW083000137 | CHASUS33 |
| 610210570756 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7019856439 | | CHASUS33 |
| 610210570772 | U.S.A. | WELLS FARGO BANK, N.A. SAN | WFBIUS6SHOU 1000, LOUISIANA 7707 | HOUSTON, TEXAS UNITED STATES | | /6835771830 | | CHASUS33 |
| 610210570798 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3726737822 | | CHASUS33 |
| 610210570803 | U.S.A. | HIWAY FCU SAINT PAUL ABA:296075933 | 111, EMPIRE DR 55103 SAINT PAUL, | MINNESOTA UNITED STATES | | /709290823729 | //FW296075933 | CHASUS33 |
| 610210570829 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /9791155741 | //FW111900659 | CHASUS33 |
| 610210570837 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325005977826 | | BOFAUS3N |
| 610210570845 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | 6TH AND LINCOLN ABA:071103619 605, | LINCOLN AVE 61920 CHARLESTON, ILLIN | OI UNITED STATES | /122400724 | //FW071103619 | BOFAUS3N |
| 610210570861 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YO UNITED | STATES | /610892371 | //FW021001088 | CHASUS33 |
| 610210570887 | U.S.A. | MEMBERSOURCE CU HOUSTON | ABA:313084904 10100, RICHMOND AVE | 77042 HOUSTON, TEXAS UNITED STATES | | /6905390 | //FW313084904 | CHASUS33 |
| 610210570895 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK | | /0953404292 | | CHASUS33 |
| 610210570900 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK | | /001110029353909 | | CHASUS33 |
| 610210570918 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | CHASUS33 |
| 610210570926 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /17321050 | //FW211391825 | CHASUS33 |
| 610210570942 | U.S.A. | CITIBANK, N.A. LAS VEGAS | ABA:122401710 8725, W SAHARA AVE | 89117 LAS VEGAS, NEVADA UNITED | STATES | /0152645933 | //FW122401710 | CHASUS33 |
| 610210570950 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021200322 24−1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483006753347 | //FW021200322 | BOFAUS3N |
| 610210570968 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | | /002920330191 | //FW081904808 | BOFAUS3N |
| 610210570976 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2527079228 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210570984 | 583.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4432 |
| 610210570992 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4433 |
| 610210571003 | 710.96 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4434 |
| 610210571011 | 63.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4435 |
| 610210571029 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4436 |
| 610210571037 | 981.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4437 |
| 610210571045 | 527.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4438 |
| 610210571053 | 107.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4439 |
| 610210571061 | 966.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4440 |
| 610210571079 | 80.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4441 |
| 610210571087 | 242.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4442 |
| 610210571100 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4443 |
| 610210571128 | 2,230.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4444 |
| 610210571134 | 3,262.71 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4445 |
| 610210571150 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4446 |
| 610210571176 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4447 |
| 610210571192 | 4,466.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4448 |
| 610210571207 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4449 |
| 610210571231 | 153.16 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4450 |
| 610210571249 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4451 |
| 610210571257 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4452 |
| 610210571281 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4453 |
| 610210571299 | 85.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4454 |
| 610210571320 | 731.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4455 |
| 610210571338 | 162.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4456 |
| 610210571396 | 979.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4457 |
| 610210571401 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4458 |
| 610210571419 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4459 |
| 610210571427 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4460 |
| 610210571451 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4461 |
| 610210571477 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4462 |
| 610210571485 | 2,223.93 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4463 |
| 610210571493 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4464 |
| 610210571508 | 99.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4465 |
| 610210571516 | 442.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4466 |
| 610210571524 | 80.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4467 |
| 610210571532 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4468 |
| 610210571540 | 472.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4469 |
| 610210571566 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4470 |
| 610210571605 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4471 |
| 610210571621 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4472 |
| 610210571639 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4473 |
| 610210571647 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4474 |
| 610210571655 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4475 |
| 610210571689 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4476 |
| 610210571697 | 223.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4477 |
| 610210571702 | 923.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4478 |
| 610210571728 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4479 |
| 610210571744 | 654.65 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4480 |
| 610210571786 | 155.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4481 |
| 610210571833 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 4482 |
| 610210571841 | 130.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4483 |
| 610210571883 | 653.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4484 |
| 610210571930 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4485 |
| 610210571956 | 903.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4486 |
| 610210571964 | 130.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4487 |
| 610210571972 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4488 |
| 610210571998 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4489 |
| 610210572009 | 630.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4490 |
| 610210572017 | 96.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4491 |
| 610210572033 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4492 |
| 610210572067 | 146.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4493 |
| 610210572083 | 492.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4494 |
| 610210572114 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4495 |
| 610210572122 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4496 |
| 610210572130 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4497 |
| 610210572148 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4498 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210570984 | U.S.A. | WELLS FARGO BANK, N.A. LOS ANGELES | PNBPUS6L SUITE 4330: 707, WILSHIRE | BOULEVARD 90017 LOS UNITED STATES | | /8710653075 | | CHASUS33 |
| 610210570992 | U.S.A. | BANK OF BLUE VALLEY OVERLAND PARK | ABA:101005027 11935, RILEY ST 66213 | OVERLAND PARK, KANSA UNITED STATES | | /2044358 | //FW101005027 | CHASUS33 |
| 610210571003 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210571011 | U.S.A. | GATE CITY BANK DOWNTOWN FARGO | ABA:291370918 500, 2ND AVE NORTH | 58102 FARGO, NORTH DAKO UNITED | STATES | /0608035134R | //FW291370918 | CHASUS33 |
| 610210571029 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0291563229 | //FW121042882 | CHASUS33 |
| 610210571037 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YO UNITED | | /910411958 | | CHASUS33 |
| 610210571045 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /305004261582 | | BOFAUS3N |
| 610210571053 | U.S.A. | BANKFINANCIAL, FSB HYDE PARK | ABA:271972899 1354, E 55TH ST 60615 | CHICAGO, ILLINOIS UNITED STATES | | /0802004806 | //FW271972899 | CHASUS33 |
| 610210571061 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210571079 | U.S.A. | HERITAGE FCU NEWBURGH ABA:281378108 | 5388, OLD STATE RD 66 47630 | NEWBURGH, INDI UNITED STATES | | /109100011104589 | //FW281378108 | CHASUS33 |
| 610210571087 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | BOXFORD ABA:211370545 7, ELM ST | 01921 BOXFORD, MASSACHUSETTS UNITED STATES | | /8250281818 | //FW211370545 | CHASUS33 |
| 610210571100 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | /4460320489 | //FW063192450 | CHASUS33 |
| 610210571126 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0108495102 | //FW121042882 | CHASUS33 |
| 610210571134 | U.S.A. | PENTAGON FCU BOLLING AFB-DC | ABA:256070846 4447, CHAPPIE JAMES | BLVD, BLDG 20032 WASHI UNITED | STATES | /3582766-01-4 | //FW256070846 | CHASUS33 |
| 610210571150 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL, STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /52858949 | | CHASUS33 |
| 610210571176 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0024390674887 | | BOFAUS3N |
| 610210571192 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /896465432 | //FW267084131 | CHASUS33 |
| 610210571207 | U.S.A. | CAPITAL ONE N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /2353205941 | | CHASUS33 |
| 610210571231 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | HUNTUS33 INTERNATIONAL SERVICES | EA2E85: 7, EASTON OVAL, UNITED | STATES | /0489267069 | | CHASUS33 |
| 610210571249 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000066733107 | | BOFAUS3N |
| 610210571257 | U.S.A. | CADENCE BANK, NATIONAL ASSOCIATION | OPP ABA:062206295 301, W CUMMINGS | AVE 36467 OPP, ALABAMA UNITED | STATES | /7000237979 | //FW062206295 | CHASUS33 |
| 610210571281 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6888295851 | | CHASUS33 |
| 610210571299 | U.S.A. | SOUTHERN BANK AND TRUST COMPANY | AULANDER ABA:053102586 119, S | COMMERCE ST 27805 AULANDER, NORTH C | UNITED STATES | /6505218068 | //FW053102586 | CHASUS33 |
| 610210571320 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /3447097 | | BOFAUS3N |
| 610210571338 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YO UNITED | | /000000425046971 | | CHASUS33 |
| 610210571396 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) USBKUS4TRTM WESTSIDE | FLATS: 60, LIVINGSTON AVENUE 55101 | UNITED STATES | /152309850898 | | CHASUS33 |
| 610210571401 | U.S.A. | FIRST BANK BENNETT ABA:053104568 | 3948, CHATHAM ST 27208 BENNETT, | NORTH CARO UNITED STATES | | /0471002961 | //FW053104568 | CHASUS33 |
| 610210571419 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /000667343007 | | BOFAUS3N |
| 610210571427 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | /17321050 | //FW211391825 | CHASUS33 |
| 610210571451 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6888703599 | | CHASUS33 |
| 610210571477 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110645294 | //FW314074269 | CHASUS33 |
| 610210571485 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /63404952028 | | CHASUS33 |
| 610210571493 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /19569696 | //FW314074269 | CHASUS33 |
| 610210571508 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATES | /182372346235 | | CHASUS33 |
| 610210571516 | U.S.A. | HIWAY FCU SAINT PAUL ABA:296075933 | 111, EMPIRE DR 55103 SAINT PAUL, | MINNESOTA UNITED STATES | | /709290282074 | //FW296075933 | CHASUS33 |
| 610210571524 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | | /003251526887 | | BOFAUS3N |
| 610210571532 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /45339368 | //FW314074269 | CHASUS33 |
| 610210571540 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /5840334857 | //FW121042882 | CHASUS33 |
| 610210571566 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0024390674487 | | BOFAUS3N |
| 610210571605 | U.S.A. | TRUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305-2356 | SCHENECTADY, UNITED S | /30562315 | //FW021300912 | CHASUS33 |
| 610210571621 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCSPRING LAKE ABA:021202337 | 1310, 3RD AVE 07762 SPRING LAKE, | NEW JERSE UNITED STATES | /186579306 | //FW021202337 | CHASUS33 |
| 610210571639 | U.S.A. | MENDO LAKE CU UKIAH ABA:321178226 | 526, S STATE ST 95482 UKIAH, | CALIFORNIA UNITED STATES | | /400162890018 | //FW321178226 | CHASUS33 |
| 610210571647 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8888703599 | | CHASUS33 |
| 610210571655 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063100277 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /889057933426 | //FW063100277 | CHASUS33 |
| 610210571689 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /45339368 | //FW314074269 | CHASUS33 |
| 610210571697 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | MADISONVILLE MAIN ABA:042100175 1, | S MAIN ST 42431 MADISONVILLE, | KENTUCKY UNITED STATE | /145801029581 | //FW042100175 | CHASUS33 |
| 610210571702 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO WFBIUS6S 420, | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | CHASUS33 |
| 610210571728 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7019856439 | //FW256074974 | CHASUS33 |
| 610210571744 | U.S.A. | UNITED COMMUNITY BANK | ADAIRSVILLE-MAIN ABA:061112843 | 7400, ADAIRSVILLE HWY 30103 | ADAIRSVILLE, G UNITED S | /2010158172 | //FW061112843 | CHASUS33 |
| 610210571786 | U.S.A. | CITIZENS BANK ALBION ABA:072400528 | 207, S SUPERIOR ST 49224 ALBION, | MICHIGAN UNITED STATES | | /4536719992 | //FW072400528 | CHASUS33 |
| 610210571833 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | | /8900624744 | | IRVTUS3N |
| 610210571841 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /169794774 | //FW031176110 | CHASUS33 |
| 610210571883 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000084019644 | //FW061000104 | CHASUS33 |
| 610210571930 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /0530573153 | //FW121000248 | CHASUS33 |
| 610210571956 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7271291069 | //FW102000076 | CHASUS33 |
| 610210571964 | U.S.A. | THE FIRST NATIONAL BANK VANDALIA | ABA:081205112 432, W GALLATIN ST | 62471 VANDALIA, ILLINOI UNITED | STATES | /0027678201 | //FW081205112 | CHASUS33 |
| 610210571972 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRATER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA U | /501005616862 | //FW122400724 | BOFAUS3N |
| 610210571998 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:323070380 1250, | SE HAWKEYE DR 97322 ALBANY, OREGON | UNITED STATES | /004541645771 | //FW323070380 | BOFAUS3N |
| 610210572009 | U.S.A. | ARIZONA STATE CU PINNACLE PEAK | ABA:322172496 2355, W PINNACLE PEAK | 85027 PHOENIX, ARIZO UNITED STATES | | /0202469007 | //FW322172496 | CHASUS33 |
| 610210572017 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | | /000000406440375 | //FW021000021 | CHASUS33 |
| 610210572033 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2020645525 | //FW256072691 | CHASUS33 |
| 610210572058 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /112713335 | //FW314074269 | CHASUS33 |
| 610210572083 | U.S.A. | BANK OF AMERICA, N.A. U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /002227501568 | | BOFAUS3N |
| 610210572114 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | /4460320489 | //FW063192450 | CHASUS33 |
| 610210572122 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /0058652197772 | //FW026009593 | BOFAUS3N |
| 610210572130 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /935674796 | //FW111000614 | CHASUS33 |
| 610210572148 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /8202883308 | //FW011500120 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210572164 | 197.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4499 |
| 610210572172 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4500 |
| 610210572211 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4501 |
| 610210572229 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4502 |
| 610210572237 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4503 |
| 610210572245 | 320.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4504 |
| 610210572253 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4505 |
| 610210572261 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4506 |
| 610210572279 | 670.89 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4507 |
| 610210572287 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4508 |
| 610210572300 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4509 |
| 610210572342 | 930.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4510 |
| 610210572350 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4511 |
| 610210572368 | 380.25 | 1131605 | MT.GOX CO.LTD. | | | | 5/27/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4512 |
| 610210572376 | 491.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4513 |
| 610210572392 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4514 |
| 610210572407 | 757.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4515 |
| 610210572423 | 230.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4516 |
| 610210572431 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4517 |
| 610210572457 | 96.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4518 |
| 610210572465 | 262.85 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4519 |
| 610210572499 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4520 |
| 610210572504 | 780.57 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4521 |
| 610210572512 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4522 |
| 610210572520 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4523 |
| 610210572546 | 332.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4524 |
| 610210572588 | 944.45 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4525 |
| 610210572596 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4526 |
| 610210572619 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4527 |
| 610210572677 | 630.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4528 |
| 610210572685 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4529 |
| 610210572716 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4530 |
| 610210572724 | 513.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4531 |
| 610210572732 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4532 |
| 610210572774 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4533 |
| 610210572790 | 230.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4534 |
| 610210572813 | 82.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4535 |
| 610210572821 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4536 |
| 610210572863 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4537 |
| 610210572889 | 711.48 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4538 |
| 610210572944 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4539 |
| 610210572994 | 198.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4540 |
| 610210573013 | 979.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4541 |
| 610210573021 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4542 |
| 610210573047 | 970.94 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4543 |
| 610210573055 | 120.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4544 |
| 610210573063 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4545 |
| 610210573071 | 2,530.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4546 |
| 610210573102 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4547 |
| 610210573136 | 396.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4548 |
| 610210573152 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4549 |
| 610210573160 | 80.00 | 1131605 | MT.GOX CO.LTD. | | | | 5/24/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4550 |
| 610210573186 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4551 |
| 610210573194 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4552 |
| 610210573209 | 480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4553 |
| 610210573217 | 122.90 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4554 |
| 610210573592 | 58,961.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4555 |
| 610210573615 | 4,869.17 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4556 |
| 610210573623 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4557 |
| 610210573657 | 9,480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4558 |
| 610210573681 | 99,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4559 |
| 610210573712 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4560 |
| 610210573720 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4561 |
| 610210573770 | 6,491.27 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4562 |
| 610210573788 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 3419008 | OVERSEA-CHINESE BANKING CORPORATIO LTD. | SINGAPORE | | 119 | SINGAPORE | 8119000 | 4563 |
| 610210573796 | 9,979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4564 |
| 610210573819 | 4,799.95 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4565 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210572164 | U.S.A. | REGIONS BANK MORGAN CITY | ABA:065403626 1200, BRAESHEAR AVE | 70380 MORGAN CITY, LOU UNITED | STATES | /4302740656 | /FW065403626 | CHASUS33 |
| 610210572172 | U.S.A. | GLOBAL CU MEMBER BUSINESS SERVICES | ABA:325180595 726, W RIVERSIDE AVE | 99201 SPOKANE, WASHIN UNITED STATES | | /370672 | /GE325180595 | CHASUS33 |
| 610210572211 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL, ST 02110 | BOSTON, MASSACHUSETT | /000010481978 | /FW011000138 | BOFAUS3N |
| 610210572229 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325005977826 | | BOFAUS3N |
| 610210572237 | U.S.A. | MOUNTAIN AMERICA FCU WEST JORDAN | ABA:324079555 7181, S CAMPUS VIEW | DR 84084 WEST JORDAN, UNITED STATES | | /501007002065 | /FW324079555 | CHASUS33 |
| 610210572245 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /192303261 | /FW322271627 | CHASUS33 |
| 610210572253 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /325010215832 | /FW026009593 | BOFAUS3N |
| 610210572261 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3662709538 | | CHASUS33 |
| 610210572279 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /666513924 | /FW071000013 | CHASUS33 |
| 610210572287 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /131678890 | /FW322271627 | CHASUS33 |
| 610210572300 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /182373324165 | | CHASUS33 |
| 610210572342 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /1110030031931 | | CHASUS33 |
| 610210572350 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /973997828 | /FW122100024 | CHASUS33 |
| 610210572368 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /71778390 | /FW031176110 | CHASUS33 |
| 610210572376 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210572392 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /13416278 | | CHASUS33 |
| 610210572407 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /11269065 | /FW314074269 | CHASUS33 |
| 610210572423 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /4400−19386547 | /FW121202211 | CHASUS33 |
| 610210572431 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /918588528 | /FW271070801 | CHASUS33 |
| 610210572457 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /26933952 | /FW324377516 | CHASUS33 |
| 610210572465 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | FORT SAM HOUSTON ABA:114000653 1422, | E GRAYSON ST 78208 SAN ANTONIO, T | EXA UNITED STATES | /7476552031 | /FW114000653 | BOFAUS3N |
| 610210572499 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /973997828 | /FW122100024 | CHASUS33 |
| 610210572504 | U.S.A. | AMERICAS CU, A FCU FORT LEWIS | ABA:325180634 PENDELTON ST, BLDG, | 12TH AND: 2201 98433 UNITED STATES | | /5588000597I519 | /FW325180634 | CHASUS33 |
| 610210572512 | U.S.A. | SUNTRUST BANK BALTIMORE SNTRUS3ABA | BALTIMORE, MARYLAND UNITED STATES | | | /1000072851909 | | CHASUS33 |
| 610210572520 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6888295851 | | CHASUS33 |
| 610210572546 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7003407397 | /FW256074974 | CHASUS33 |
| 610210572588 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /7591420765 | | BOFAUS3N |
| 610210572596 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBILLINGS DOWNTOWN | ABA:092905278 175, N 27TH ST 59101 | BILLINGS, MONTANA UNIT | /5283535671 | /FW092905278 | CHASUS33 |
| 610210572619 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /182373324165 | | CHASUS33 |
| 610210572677 | U.S.A. | UMPQUA BANK ANGELS CAMP | ABA:121141819 358, N MAIN ST 95222 | ANGELS CAMP, CALIFORN UNITED STATES | | /992388892 | /FW121141819 | CHASUS33 |
| 610210572685 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005773211642 | | BOFAUS3N |
| 610210572716 | U.S.A. | UMPQUA BANK ANGELS CAMP | ABA:121141819 358, N MAIN ST 95222 | ANGELS CAMP, CALIFORN UNITED STATES | | /992388892 | /FW121141819 | CHASUS33 |
| 610210572724 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATSAVANNAH ABA:061000227 | 10422, ABERCORN EXT 31419 SAVANNAH, | GEORGI UNITED STATES | /3956913572 | /FW061000227 | CHASUS33 |
| 610210572732 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | /FW314074269 | CHASUS33 |
| 610210572774 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1210428823012199109 | | CHASUS33 |
| 610210572790 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440001509901 | /FW121202211 | CHASUS33 |
| 610210572813 | U.S.A. | DUPACO COMMUNITY CU CEDAR RAPIDS | ABA:273974581 3131, WILLIAMS BLVD | SW 52404 CEDAR RAPIDS, UNITED | STATES | /929079119 | /FW273974581 | CHASUS33 |
| 610210572821 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /192303261 | /FW322271627 | CHASUS33 |
| 610210572863 | U.S.A. | MONTEREY CU FRANKLIN ABA:321173603 | 501, E FRANKLIN 93940 MONTEREY, | CALIFORNIA UNITED STATES | | /207792 | /FW321173603 | CHASUS33 |
| 610210572889 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /880017546 | | CHASUS33 |
| 610210572944 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3588358991 | /FW325081403 | CHASUS33 |
| 610210572994 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8579223077 | | CHASUS33 |
| 610210573013 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCHIGHLANDER POINT ABA:083000137 | STE 106: 800, HIGHLANDER POINT DR | 47119 F UNITED STATES | /719661811 | /FW083000137 | CHASUS33 |
| 610210573021 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /2353205941 | | CHASUS33 |
| 610210573047 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /869637249 | | CHASUS33 |
| 610210573055 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | WFBIUS6SPHX FI BANK PLAZA 85003 | PHOENIX, ARIZONA UNITED STATES | | /6401232456 | | CHASUS33 |
| 610210573063 | U.S.A. | TRUMARK FINANCIAL CU NORTHBROOK | ABA:236084243 1000, NORTHBROOK DR | 19053 TREVOSE, PENNSYL UNITED | STATES | /0000585190 | /FW236084243 | CHASUS33 |
| 610210573071 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /793185174 | /FW021000021 | CHASUS33 |
| 610210573102 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0739I534 | | CHASUS33 |
| 610210573136 | U.S.A. | WESTMARK CU EASTSIDE ABA:324173079 | 2520, CHANNING WAY 83404 IDAHO | FALLS, IDAH UNITED STATES | | /1148392 | /FW324173079 | CHASUS33 |
| 610210573152 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | /4460320489 | /FW063192450 | CHASUS33 |
| 610210573160 | U.S.A. | UMB BANK, N.A. WARSAW ABA:101205681 | 201, MAIN ST 65355 WARSAW, MISSOURI | UNITED STATES | | /7710567913693 | /FW101205681 | CHASUS33 |
| 610210573186 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | | /19937084836 | /FW071904779 | CHASUS33 |
| 610210573194 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCLOQUET ABA:091000019 1502, | HWY 33 SOUTH 55720 CLOQUET, | MINNESOT UNITED STATES | /7808406271 | /FW091000019 | CHASUS33 |
| 610210573209 | U.S.A. | PELICAN STATE CU BATON ROUGE | ABA:265473485 3232, S SHERWOOD | FOREST BLVD 70816 BATON R UNITED | STATES | /149981 | /FW265473485 | CHASUS33 |
| 610210573217 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000006840969 | | BOFAUS3N |
| 610210573592 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | //BWSTUS66 ∗∗RE−OZ−HWALNUT CREEK, | CA 94597 U.S.A. SAN FRANCISCO | CALIFORNIA U.S.A. | /01285494 | | CHASUS33 |
| 610210573615 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | CHASUS33 |
| 610210573623 | U.S.A. | DFCU FINANCIAL CU CANTON | ABA:072486791 1477, N CANTON CTR RD | 48187 CANTON, MICHIG UNITED STATES | | /2056810 | /FW072486791 | CHASUS33 |
| 610210573657 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | /FW026009593 | BOFAUS3N |
| 610210573681 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | SVBKUS6S 3003, TASMAN DRIVE 95054 | SANTA CLARA, CALIFORNI UNITED | STATES | /3300915274 | | CHASUS33 |
| 610210573712 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /0298831115 | /FW121042882 | CHASUS33 |
| 610210573720 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | | /01176−60813 | /FW121000358 | BOFAUS3N |
| 610210573770 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /003333011O | | CHASUS33 |
| 610210573788 | SINGAPORE | OVERSEA−CHINESE BANKING | CORPORATIONSINGAPORE OCBCSGSG 0I | CENTRE, CENTRE, FLOOR 9: 65, CHULIA | STREET 04 SINGAPORE | /595001272001 | | OCBCSGSG |
| 610210573796 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | | CHASUS33 |
| 610210573819 | U.S.A. | WINGS FINANCIAL CU APPLE VALLEY | ABA:296076152 14985, GLAZIER AVE | 55124 APPLE VALLEY, MIN UNITED | STATES | /8107375498 | /FW296076152 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国名コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210573843 | 9,970.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4566 |
| 610210573893 | 99,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4567 |
| 610210573908 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4568 |
| 610210573932 | 39,980.38 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4569 |
| 610210573958 | 4,800.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4570 |
| 610210573966 | 9,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4571 |
| 610210573974 | 28,055.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4572 |
| 610210573990 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4573 |
| 610210574001 | 9,827.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4574 |
| 610210574051 | 24,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4575 |
| 610210574077 | 7,032.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4576 |
| 610210574093 | 6,535.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4577 |
| 610210574116 | 49,970.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4578 |
| 610210574132 | 23,770.74 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4579 |
| 610210574158 | 9,480.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4580 |
| 610210574182 | 7,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4581 |
| 610210574190 | 40,280.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4582 |
| 610210574205 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4583 |
| 610210574239 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4584 |
| 610210574247 | 24,090.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4585 |
| 610210574263 | 14,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4586 |
| 610210574302 | 6,372.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4587 |
| 610210574378 | 9,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4588 |
| 610210574394 | 4,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4589 |
| 610210574417 | 879.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4590 |
| 610210574425 | 99.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4591 |
| 610210574441 | 444.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4592 |
| 610210574459 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4593 |
| 610210574475 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4594 |
| 610210574483 | 55.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4595 |
| 610210574491 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4596 |
| 610210574506 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4597 |
| 610210574514 | 95.73 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4598 |
| 610210574530 | 4,480.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4599 |
| 610210574548 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4600 |
| 610210574556 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4601 |
| 610210574564 | 980.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4602 |
| 610210574580 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4603 |
| 610210574598 | 657.82 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4604 |
| 610210574603 | 975.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4605 |
| 610210574637 | 3,980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4606 |
| 610210574645 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4607 |
| 610210574653 | 630.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4608 |
| 610210574679 | 847.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4609 |
| 610210574695 | 580.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4610 |
| 610210574700 | 380.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4611 |
| 610210574718 | 205.15 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4612 |
| 610210574792 | 851.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4613 |
| 610210574807 | 424.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4614 |
| 610210574815 | 381.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4615 |
| 610210574831 | 284.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4616 |
| 610210574865 | 280.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4617 |
| 610210574873 | 707.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4618 |
| 610210574920 | 2,151.23 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4619 |
| 610210574946 | 850.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4620 |
| 610210574954 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4621 |
| 610210574962 | 850.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4622 |
| 610210574988 | 850.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4623 |
| 610210575015 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4624 |
| 610210575031 | 314.15 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4625 |
| 610210575049 | 850.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4626 |
| 610210575065 | 863.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4627 |
| 610210575073 | 280.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4628 |
| 610210575081 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4629 |
| 610210575099 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4630 |
| 610210575104 | 4,596.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4631 |
| 610210575112 | 2,080.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4632 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210573843 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /439002098047 | | BOFAUS3N |
| 610210573893 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010165512422 | | CHASUS33 |
| 610210573908 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /0617390067 | | CHASUS33 |
| 610210573932 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /927474594 | //FW271070801 | CHASUS33 |
| 610210573945 | U.S.A. | PENTAGON FCU BUILDING AFB–DC | ABA:256078446 4447, CHAPPIE JAMES | BLVD, BLDG 20032 WASHI UNITED | STATES | /3582766–01–4 | //FW256078446 | CHASUS33 |
| 610210573966 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9135993513 | | CHASUS33 |
| 610210573974 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /761912427 | //FW121000248 | CHASUS33 |
| 610210573990 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /9497501388 | //FW011000138 | BOFAUS3N |
| 610210574001 | U.S.A. | ARVEST BANK TULSA–81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | CHASUS33 |
| 610210574051 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /199879995 | | CHASUS33 |
| 610210574077 | U.S.A. | BANK OF LOS ALTOS, A DIVISION OF | HELOS ALTOS ABA:121135773 419, S | SAN ANTONIO RD 94022 LOS ALTOS, CAL | UNITED STATES | /0113212608814 | //FW121135773 | CHASUS33 |
| 610210574093 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | DOWNTOWN FORT PIERCE ABA:267084199 | 100, S SECOND ST 34950 FORT PIERCE, | FLORID UNITED STATES | /1206427012 | //FW267084199 | CHASUS33 |
| 610210574116 | POLAND | BRE BANK S.A. (FORMERLY: BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL411140101050690091200034259 | | CHASUS33 |
| 610210574132 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /63877236 | //FW314074269 | CHASUS33 |
| 610210574158 | U.S.A. | CYPRUS FCU CORPORATE ABA:324377202 | 3876, W CENTER VIEW WAY 84084 WEST | JORDAN, UNITED STATES | | /751001606753 | //FW324377202 | CHASUS33 |
| 610210574182 | U.S.A. | FIRSTBANK OF COLORADO LAKEWOOD | ABA:107005047 10403, W COLFAX AVE | 80215 LAKEWOOD, COLORA UNITED | STATES | /7053659267 | //FW107005047 | CHASUS33 |
| 610210574190 | POLAND | BRE BANK S.A. (FORMERLY: BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL181140101050690091200031472 | | CHASUS33 |
| 610210574205 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC–MN–H20I 55402 | MINNEAPO UNITED STATE | /151703951419 | | CHASUS33 |
| 610210574239 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440001509901 | //FW121202211 | CHASUS33 |
| 610210574247 | POLAND | BRE BANK S.A. (FORMERLY: BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL181140101050690091200031472 | | CHASUS33 |
| 610210574263 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /199879995 | | CHASUS33 |
| 610210574302 | U.S.A. | WOODFOREST NATIONAL BANK ROCKFORD | WAL–MART ABA:071926809 3849, | NORTHRIDGE DR 61114 ROCKFORD, | ILLINO UNITED STATES | /1200316766 | //FW071926809 | CHASUS33 |
| 610210574378 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /429592913 | | CHASUS33 |
| 610210574394 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6888703599 | | CHASUS33 |
| 610210574417 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /0000667333101 | //FW026009593 | BOFAUS3N |
| 610210574425 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /400627252703 | //FW322282001 | CHASUS33 |
| 610210574441 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /472620868 | //FW021000021 | CHASUS33 |
| 610210574459 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /3540104693358 | | BOFAUS3N |
| 610210574475 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000117144581 | | BOFAUS3N |
| 610210574483 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /984931483 | | CHASUS33 |
| 610210574491 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /211937221 | | CHASUS33 |
| 610210574506 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0086819534 | //FW062005690 | CHASUS33 |
| 610210574514 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /6941683770 | | CHASUS33 |
| 610210574530 | U.S.A. | KINECTA FCU MANHATTAN BEACH | ABA:322278073 1440, ROSECRANS AVE | 90266 MANHATTAN BEACH, UNITED | STATES | /1070003090309 | //FW322278073 | CHASUS33 |
| 610210574548 | U.S.A. | NORTH ISLAND FINANCIAL CU, DBA | NORTSAN DIEGO ABA:322281468 5898, | COPLEY DR 92111 SAN DIEGO, | CALIFORNI UNITED STATES | /116442239 | //FW322281468 | CHASUS33 |
| 610210574556 | U.S.A. | MENDO LAKE CU UKIAH ABA:321178226 | 526, S STATE ST 95482 UKIAH, | CALIFORNIA UNITED STATES | | /400162890018 | //FW321178226 | CHASUS33 |
| 610210574564 | U.S.A. | TRUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305–2356 | SCHENECTADY, UNITED S | /30562315 | //FW021300912 | CHASUS33 |
| 610210574580 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2023828334 | | CHASUS33 |
| 610210574598 | U.S.A. | FIFTH THIRD BANK CINCINNATI | ABA:042202196 4901, GLENWAY AVE | 45238 CINCINNATI, OHIO UNITED | STATES | /7700067122 | //FW042202196 | CHASUS33 |
| 610210574603 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | ASSOCIATIEL AVE 91790 WEST COVINA, | CALI UNITED STATES | /131678890 | //FW322271627 | CHASUS33 |
| 610210574637 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440018171833 | //FW121202211 | CHASUS33 |
| 610210574645 | U.S.A. | BANK OF BLUE VALLEY OVERLAND PARK | ABA:101005027 11935, RILEY ST 66213 | OVERLAND PARK, KANSA UNITED STATES | | /2044358 | //FW101005027 | CHASUS33 |
| 610210574653 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6978046339 | | CHASUS33 |
| 610210574679 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0099450542 | //FW062005690 | CHASUS33 |
| 610210574695 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /586022800472 | //FW111000025 | BOFAUS3N |
| 610210574700 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /586022800472 | //FW111000025 | BOFAUS3N |
| 610210574718 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION 87TH | STREET ABA:101000187 9900, W 87TH | ST 66212 OVERLAND PARK, KANSA | UNITED STATES | /145572125998 | //FW101000187 | CHASUS33 |
| 610210574792 | U.S.A. | ISLAND FCU HAUPPAUGE ABA:221475896 | 120, MOTOR PKWY 11788 HAUPPAUGE, | NEW YORK UNITED STATES | | /43506–2 | //FW221475896 | CHASUS33 |
| 610210574807 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /153202754378 | //FW081000210 | CHASUS33 |
| 610210574815 | U.S.A. | AMEGY BANK N.A. HOUSTON SWBKUS44 | AMEGY CENTER: 1801, MAIN STREET | 77002 HOUSTON, UNITED STATES | | /0053105555 | | CHASUS33 |
| 610210574831 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | CHASUS33 |
| 610210574865 | U.S.A. | UNION BANK N.A. (SECURITIES | PROCESSING DEPARTMENT–SBOFCUS33S | SUITE 203: 530 B., STREET 92101 SAN | DIEGO, UNITED STATES | /12109427 | | CHASUS33 |
| 610210574873 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /012836676 | | CHASUS33 |
| 610210574920 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | CHASUS33 |
| 610210574946 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL02109000754830470170434643 | | CHASUS33 |
| 610210574954 | POLAND | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /4255122651 | //FW026013673 | CHASUS33 |
| 610210574962 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL22109000754830471070434671 | | CHASUS33 |
| 610210574988 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL92109000754830470170434672 | | CHASUS33 |
| 610210575015 | U.S.A. | TRUMARK FINANCIAL CU NORTHBROOK | ABA:236084243 1000, NORTHBROOK DR | 19053 TREVOSE, PENNSYL UNITED | STATES | /0000585190 | //FW236084243 | CHASUS33 |
| 610210575031 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000037123311 | | CHASUS33 |
| 610210575049 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL43109000754830470170434681 | | CHASUS33 |
| 610210575057 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL34109000754830470170434649 | | CHASUS33 |
| 610210575073 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS3GDE | CHARLOTTE, NORTH CAROLINA UNITED | | /009475739440 | | BOFAUS3N |
| 610210575081 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIAMITY ABA:011900254 100, | AMITY RD: RTE 63 06525 NEW HAVEN, | CO UNITED STATES | /003853068843 | //FW011900254 | BOFAUS3N |
| 610210575099 | U.S.A. | THE GOLDEN 1 CU SACRAMENTO | ABA:321175261 8945, CAL CENTER DR | 95826 SACRAMENTO, CALI UNITED | STATES | /68787297 | //FW321175261 | CHASUS33 |
| 610210575104 | U.S.A. | WELLS FARGO BANK N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | STATES | /1010167509226 | | CHASUS33 |
| 610210575112 | U.S.A. | BANCO POPULAR DE PUERTO RICO | ORLANDO ABA:021502011 STE 600: 2, S | ORANGE AVE 32801 ORLANDO, F UNITED | STATES | /139226079 | //FW021502011 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210575138 | 937.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4633 |
| 610210575146 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4634 |
| 610210575154 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4635 |
| 610210575162 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4636 |
| 610210575170 | 195.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4637 |
| 610210575188 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4638 |
| 610210575196 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4639 |
| 610210575201 | 705.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4640 |
| 610210575219 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4641 |
| 610210575227 | 747.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4642 |
| 610210575235 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4643 |
| 610210575243 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4644 |
| 610210575269 | 80.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4645 |
| 610210575316 | 680.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4646 |
| 610210575324 | 480.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4647 |
| 610210575332 | 367.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4648 |
| 610210575340 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4649 |
| 610210575382 | 380.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4650 |
| 610210575390 | 1,192.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4651 |
| 610210575413 | 830.87 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4652 |
| 610210575421 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4653 |
| 610210575455 | 176.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4654 |
| 610210575497 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4655 |
| 610210575510 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4656 |
| 610210575528 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4657 |
| 610210575536 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4658 |
| 610210575544 | 480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4659 |
| 610210575560 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4660 |
| 610210575578 | 480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4661 |
| 610210575586 | 629.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4662 |
| 610210575594 | 480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4663 |
| 610210575609 | 168.41 | 1131605 | MT.GOX CO.LTD. | | | | 5/29/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4664 |
| 610210575617 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4665 |
| 610210575625 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4666 |
| 610210575633 | 537.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4667 |
| 610210575641 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4668 |
| 610210575659 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | 5/29/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4669 |
| 610210575675 | 210.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4670 |
| 610210575683 | 56.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4671 |
| 610210575691 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4672 |
| 610210575722 | 216.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4673 |
| 610210575730 | 80.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4674 |
| 610210575764 | 80.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4675 |
| 610210575780 | 103.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4676 |
| 610210575803 | 788.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4677 |
| 610210575811 | 872.99 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4678 |
| 610210575829 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4679 |
| 610210575837 | 104.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4680 |
| 610210575853 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4681 |
| 610210575861 | 604.33 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4682 |
| 610210575879 | 689.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4683 |
| 610210575887 | 849.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4684 |
| 610210575895 | 2,980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4685 |
| 610210575918 | 180.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4686 |
| 610210575926 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4687 |
| 610210575950 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4688 |
| 610210575968 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4689 |
| 610210575976 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4690 |
| 610210575992 | 193.64 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4691 |
| 610210576003 | 492.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4692 |
| 610210576029 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4693 |
| 610210576037 | 255.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4694 |
| 610210576045 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4695 |
| 610210576061 | 979.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4696 |
| 610210576118 | 974.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4697 |
| 610210576134 | 488.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4698 |
| 610210576142 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4699 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210575138 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION 87TH | STREET ABA:101000187 9900, W 87TH | ST 66212 OVERLAND PARK, KANSA | UNITED STATES | /9040140999 | /FW101000187 | CHASUS33 |
| 610210575146 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /835952789 | | CHASUS33 |
| 610210575154 | U.S.A. | MENDO LAKE CU UKIAH ABA:321178226 | S26, S STATE ST 95482 UKIAH, | CALIFORNIA UNITED STATES | | /400162890018 | /FW321178226 | CHASUS33 |
| 610210575162 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MAIN ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | /588022800472 | /FW111000025 | BOFAUS3N |
| 610210575170 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS): | ABA:026000593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /485006841383 | /FW026000593 | BOFAUS3N |
| 610210575188 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /3662709538 | | CHASUS33 |
| 610210575196 | U.S.A. | WORKERS CU WATERTOWER PLAZA | ABA:211382931 319, N MAIN ST 01453 | LEOMINSTER, MASSACHUS UNITED STATES | | /96721204 | /FW211382931 | CHASUS33 |
| 610210575201 | U.S.A. | CADENCE BANK, NATIONAL ASSOCIATION | OPP ABA:062206295 301, W CUMMINGS | AVE 36467 OPP, ALABAMA UNITED | STATES | /7000237979 | /FW062206295 | CHASUS33 |
| 610210575219 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | /4207705807 | /FW041000124 | CHASUS33 |
| 610210575227 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /3029096264 | /FW256074974 | CHASUS33 |
| 610210575235 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010148795266 | | CHASUS33 |
| 610210575243 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /3061995829 | | CHASUS33 |
| 610210575269 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /13416278 | /FW314074269 | CHASUS33 |
| 610210575316 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /00110029353909 | | CHASUS33 |
| 610210575324 | U.S.A. | EASTERN BANK LYNN ABA:011301798 | LYNNGATE SHPNG PLZ: 156, BOSTON ST | 01904 UNITED STATES | | /403224512 | /FW011301798 | CHASUS33 |
| 610210575332 | U.S.A. | FIFTH THIRD BANK LAFAYETTE ROAD | ABA:074908594 2802, LAFAYETTE RD 27 | 46222 INDIANAPOLIS, UNITED STATES | | /7655430440 | /FW074908594 | CHASUS33 |
| 610210575340 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8198514120 | | CHASUS33 |
| 610210575382 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS): BOFAUS6GC | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /898058040169 | | BOFAUS3N |
| 610210575390 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MATTITUCK ABA:021407912 245, LOVE | LANE 11952 MATTITUCK, NEW YORK | UNITED STATES | /7014051729 | /FW021407912 | CHASUS33 |
| 610210575413 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | /4891539103 | | CHASUS33 |
| 610210575421 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /21951756 | /FW314074269 | CHASUS33 |
| 610210575455 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /49909428 | | CHASUS33 |
| 610210575497 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003673827989 | | BOFAUS3N |
| 610210575510 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS): | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000110540656 | /FW061000052 | BOFAUS3N |
| 610210575528 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003763694200 | | BOFAUS3N |
| 610210575536 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110645294 | /FW314074269 | CHASUS33 |
| 610210575544 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000681971748 | | BOFAUS3N |
| 610210575560 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /13655914 | /FW314074269 | CHASUS33 |
| 610210575578 | U.S.A. | ARIZONA STATE CU PINNACLE PEAK | ABA:322172496 2355, W PINNACLE PEAK | 85027 PHOENIX, ARIZO UNITED STATES | | /450158298758 | /FW322172496 | CHASUS33 |
| 610210575586 | U.S.A. | LARAMIE PLAINS COMMUNITY FCU | LARAMIE ABA:307086879 365, N 3RD ST | 82072 LARAMIE, WYOMING UNITED | STATES | /47325 | /FW307086879 | CHASUS33 |
| 610210575594 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /9459617427 | /FW021200339 | BOFAUS3N |
| 610210575609 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /159291612 | /FW031176110 | CHASUS33 |
| 610210575617 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /457001042953 | | BOFAUS3N |
| 610210575625 | U.S.A. | UNIVERSITY OF MICHIGAN CU ANN ARBOR | ABA:272476543 340, E HURON ST 48104 | ANN ARBOR, MICHIGAN UNITED STATES | | /8001114266 | /FW272476543 | CHASUS33 |
| 610210575633 | U.S.A. | RBS CITIZENS, NA PROVIDENCE | CTZIUS33 1, CITIZENS PLAZA | 02903–1339 PROVIDENCE, RHODE UNITED | STATES | /6236907203 | | CHASUS33 |
| 610210575641 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK UNITED | STATES | /668021590965 | /FW021000021 | CHASUS33 |
| 610210575659 | U.S.A. | ING BANK, FSB WILMINGTON | ABA:031176110 1, SOUTH ORANGE ST | 19801 WILMINGTON, DELAW UNITED | STATES | /19965651 | /FW031176110 | CHASUS33 |
| 610210575675 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /39803772118 | | CHASUS33 |
| 610210575683 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /435020857484 | | BOFAUS3N |
| 610210575691 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /4254207296 | | CHASUS33 |
| 610210575722 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229023447926 | | BOFAUS3N |
| 610210575730 | U.S.A. | AMEGY BANK NATIONAL ASSOCIATION | HOUSTON ABA:113011258 4400, POST | OAK PKWY 77027 HOUSTON, TEXAS | UNITED STATES | /0053608964 | /FW113011258 | CHASUS33 |
| 610210575764 | U.S.A. | AMEGY BANK NATIONAL ASSOCIATION | HOUSTON ABA:113011258 4400, POST | OAK PKWY 77027 HOUSTON, TEXAS | UNITED STATES | /0053608964 | /FW113011258 | CHASUS33 |
| 610210575780 | U.S.A. | BALTIMORE COUNTY EMPL FCU TOWSON | ABA:252075757 23, W SUSQUEHANNA AVE | 21204 TOWSON, MARYLA UNITED STATES | | /0101265916 | /FW252075757 | CHASUS33 |
| 610210575803 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | HUNTUS33 INTERNATIONAL SERVICES | EA2E85: 7, EASTON OVAL UNITED | STATES | /02591043655 | | CHASUS33 |
| 610210575811 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1082220654321 | | CHASUS33 |
| 610210575829 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440021237779 | /FW121202211 | CHASUS33 |
| 610210575837 | U.S.A. | THE BOONE COUNTY NATIONAL BANK OF | COLUMBIA ABA:081500859 720, E | BROADWAY 65201 COLUMBIA, MISSOURI | UNITED STATES | /42338354 | /FW081500859 | CHASUS33 |
| 610210575853 | U.S.A. | TRUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305–2356 | SCHENECTADY, UNITED ST | /30562315 | /FW021300912 | CHASUS33 |
| 610210575861 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | EFCUUS33 225, CHESTNUT STREET | 14604–2424 ROCHESTER, NEW UNITED | STATES | /725716112 | | CHASUS33 |
| 610210575879 | U.S.A. | HIWAY FCU SAINT PAUL ABA:296075933 | 111, EMPIRE DR 55103 SAINT PAUL, | MINNESOTA UNITED STATES | | /709290823729 | /FW296075933 | CHASUS33 |
| 610210575887 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL07109000754830471070434650 | | |
| 610210575895 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /3164931096 | | CHASUS33 |
| 610210575918 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | /FW314074269 | CHASUS33 |
| 610210575926 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9935295036 | | CHASUS33 |
| 610210575950 | U.S.A. | BANK OF BLUE VALLEY OVERLAND PARK | ABA:101005027 11935, RILEY ST 66213 | OVERLAND PARK, KANSA UNITED STATES | | /2044358 | /FW101005027 | CHASUS33 |
| 610210575968 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000084109933 | | BOFAUS3N |
| 610210575976 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | /FW314074269 | CHASUS33 |
| 610210575992 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003922170497 | | BOFAUS3N |
| 610210576003 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /199370845836 | /FW071904779 | CHASUS33 |
| 610210576029 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | /60304576263 | /FW325272063 | CHASUS33 |
| 610210576037 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | /457628 | /FW325272063 | CHASUS33 |
| 610210576045 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003345020906 | | BOFAUS3N |
| 610210576061 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCHIGHLANDER POINT ABA:083000137 | STE 106: 800, HIGHLANDER POINT DR | 47119 F UNITED STATES | /719661811 | /FW083000137 | CHASUS33 |
| 610210576118 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210576134 | U.S.A. | TRUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305–2356 | SCHENECTADY, UNITED ST | /32925442 | /FW021300912 | CHASUS33 |
| 610210576142 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /7858856557 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210576150 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4700 |
| 610210576168 | 981.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8212000 | 4701 |
| 610210576176 | 85.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4702 |
| 610210576184 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4703 |
| 610210576192 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4704 |
| 610210576215 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4705 |
| 610210576231 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4706 |
| 610210576257 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4707 |
| 610210576273 | 330.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4708 |
| 610210576281 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4709 |
| 610210576312 | 348.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4710 |
| 610210576320 | 200.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4711 |
| 610210576338 | 897.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4712 |
| 610210576346 | 420.10 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4713 |
| 610210576354 | 93.31 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4714 |
| 610210576370 | 500.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4715 |
| 610210576388 | 680.06 | 1131605 | MT.GOX CO.LTD. | | | | 5/29/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4716 |
| 610210576401 | 240.44 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4717 |
| 610210576419 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4718 |
| 610210576451 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4719 |
| 610210576485 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4720 |
| 610210576493 | 480.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4721 |
| 610210576508 | 1,963.31 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4722 |
| 610210576516 | 791.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4723 |
| 610210576532 | 4,243.55 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4724 |
| 610210576540 | 465.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4725 |
| 610210576582 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4726 |
| 610210576590 | 1,072.47 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4727 |
| 610210576605 | 980.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4728 |
| 610210576613 | 450.02 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4729 |
| 610210576647 | 81.63 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4730 |
| 610210576663 | 1,473.92 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4731 |
| 610210576689 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4732 |
| 610210576702 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4733 |
| 610210576710 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4734 |
| 610210576728 | 480.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4735 |
| 610210576744 | 698.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4736 |
| 610210576760 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4737 |
| 610210576778 | 101.45 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4738 |
| 610210576786 | 443.53 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4739 |
| 610210576794 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4740 |
| 610210576859 | 2,047.59 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4741 |
| 610210576875 | 162.49 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4742 |
| 610210576914 | 82.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4743 |
| 610210576930 | 91.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4744 |
| 610210576964 | 341.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4745 |
| 610210576980 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4746 |
| 610210577017 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4747 |
| 610210577067 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4748 |
| 610210577091 | 352.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4749 |
| 610210577114 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4750 |
| 610210577130 | 977.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4751 |
| 610210577156 | 1,449.81 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4752 |
| 610210577203 | 2,001.71 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4753 |
| 610210577211 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4754 |
| 610210577237 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4755 |
| 610210577245 | 793.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4756 |
| 610210577261 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4757 |
| 610210577512 | 310.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4758 |
| 610210577538 | 205.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4759 |
| 610210577546 | 880.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4760 |
| 610210577554 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4761 |
| 610210577570 | 226.18 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4762 |
| 610210577588 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4763 |
| 610210577596 | 935.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4764 |
| 610210577619 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4765 |
| 610210577635 | 347.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4766 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210576150 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | 2353205941 | | CHASUS33 |
| 610210576168 | BELGIUM | BELFIUS BANK SA/NV (HEAD OFFICE) | GKCCBEBB 44, BOULEVARD PACHECO 100 | BRUSSELS BELGIUM | | BE46063126197136 | | CHASUS33 |
| 610210576176 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 002758277965 | | BOFAUS3N |
| 610210576184 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 11269065 | //FW314074269 | CHASUS33 |
| 610210576192 | U.S.A. | UNION BANK N.A. NEW YORK BOFCUS33 | FLOOR 11: 551, MADISON AVE 10022 | NEW YORK, NEW YORK UNITED STATES | | 0080075804 | | CHASUS33 |
| 610210576215 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1210428823012199109 | | CHASUS33 |
| 610210576231 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | 533403481 | //FW124000054 | CHASUS33 |
| 610210576257 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 15015521 | //FW314074269 | CHASUS33 |
| 610210576273 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | 1340277857 | //FW031101114 | CHASUS33 |
| 610210576281 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | 17281531 | //FW021000089 | CHASUS33 |
| 610210576312 | U.S.A. | BETHPAGE FCU BETHPAGE ABA:221473652 | 899, S OYSTER BAY RD 11714 | BETHPAGE, NEW Y UNITED STATES | | 9979331247 | //FW221473652 | CHASUS33 |
| 610210576320 | U.S.A. | PEOPLES UNITED BANK BETHEL | ABA:221172186 293, GREENWOOD AVE | 06801 BETHEL, CONNECTIC UNITED | STATES | 6500103619 | //FW221172186 | CHASUS33 |
| 610210576338 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIDOWNTOWN JACKSONVILLE | ABA:063100277 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | 898057933426 | //FW063100277 | BOFAUS3N |
| 610210576346 | U.S.A. | BANK OF AMERICA N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 002453777331 | //FW026009593 | BOFAUS3N |
| 610210576354 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 125523270 | | CHASUS33 |
| 610210576370 | U.S.A. | BETHPAGE FCU BETHPAGE ABA:221473652 | 899, S OYSTER BAY RD 11714 | BETHPAGE, NEW Y UNITED STATES | | 9979331247 | //FW221473652 | CHASUS33 |
| 610210576388 | U.S.A. | QUAKERTOWN NATIONAL BANK PENNSBURG | ABA:031907790 PENNSBURG SQUARE | SHOPPING CENTER 18073–159 UNITED | STATES | 2090959 | //FW031907790 | CHASUS33 |
| 610210576401 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | 9012606041 | //FW021000021 | CHASUS33 |
| 610210576419 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 210012617 | | CHASUS33 |
| 610210576451 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | 4460320489 | //FW063192450 | CHASUS33 |
| 610210576485 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | 586018873866 | | BOFAUS3N |
| 610210576493 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | 910001643 | //FW122100024 | CHASUS33 |
| 610210576508 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK UNITED | STATES | 196951150 | //FW021000021 | CHASUS33 |
| 610210576516 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC–MN–H20I 55402 | MINNEAPO UNITED STATE | 182373324165 | | CHASUS33 |
| 610210576532 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 8327095264 | | CHASUS33 |
| 610210576540 | U.S.A. | SUNCOAST SCHOOLS FCU SOUTH NAPLES | SERVICE CENTER ABA:263182817 8793, | TAMIAMI TRAIL EAST 34113 NAPLES, | FLO UNITED STATES | 3061093529 | //FW263182817 | CHASUS33 |
| 610210576582 | U.S.A. | NORTH ISLAND FINANCIAL CU, DBA | NORTSAN DIEGO ABA:322281468 5898, | COPLEY DR 92111 SAN DIEGO, | CALIFORNI UNITED STATE | 116442239 | //FW322281468 | CHASUS33 |
| 610210576590 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATE S | 164108480604 | //FW121000358 | BOFAUS3N |
| 610210576605 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SSFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | 23359–05913 | | BOFAUS3N |
| 610210576613 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 3540104693558 | | BOFAUS3N |
| 610210576647 | U.S.A. | FORUM CU FISHERS ABA:274074037 | 11313, USA PKWY 46037 FISHERS, | INDIANA UNITED STATES | | 1305402 | //FW274074037 | CHASUS33 |
| 610210576663 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | ABA:122105278 100, W WASHINGTON ST | 85003 PHOENIX, ARIZON UNITED STATES | | 2872820762 | //FW122105278 | CHASUS33 |
| 610210576689 | U.S.A. | FIFTH THIRD BANK NASHVILLE | FINANCIAL CENTER ABA:064103833 424, | CHURCH ST 37219 NASHVILLE, | TENNESSEE UNITED STAT | 7361823292 | //FW064103833 | CHASUS33 |
| 610210576702 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 000084109933 | | BOFAUS3N |
| 610210576710 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | 4460320489 | //FW063192450 | CHASUS33 |
| 610210576728 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | 003251526887 | | BOFAUS3N |
| 610210576744 | U.S.A. | XCEED FINANCIAL FCU EL SEGUNDO | ABA:322275490 888, N NASH ST 90245 | EL SEGUNDO, CALIFORNI UNITED STATES | | 13252259 | //FW322275490 | CHASUS33 |
| 610210576760 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 003763694200 | | BOFAUS3N |
| 610210576778 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 7000522164 | //FW256074974 | CHASUS33 |
| 610210576786 | U.S.A. | O R N L FCU OAK RIDGE ABA:264281416 | 221, S RUTGERS AVE 37830 OAK RIDGE, | TENNES UNITED STATES | | 107001467830 | //FW264281416 | CHASUS33 |
| 610210576794 | U.S.A. | TEACHERS CU CORPORATE ABA:271291826 | 110, S MAIN ST 46601 SOUTH BEND, | INDIANA UNITED STATES | | 502285125 | //FW271291826 | CHASUS33 |
| 610210576859 | U.S.A. | PENTAGON FCU BOLLING AFB-DC | ABA:256078446 4447, CHAPPIE JAMES | BLVD, BLDG 20032 WASHI UNITED | STATES | 3582766–01–4 | //FW256078446 | CHASUS33 |
| 610210576875 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | MADISONVILLE MAIN ABA:042100175 1, | S MAIN ST 42431 MADISONVILLE, | KENTUCKY UNITED STAT | 145801029581 | //FW042100175 | CHASUS33 |
| 610210576914 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCHIGHLANDER POINT ABA:083000137 | STE 106: 800, HIGHLANDER POINT DR | 47119 F UNITED STATES | 719661811 | //FW083000137 | CHASUS33 |
| 610210576930 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 0414209135 | //FW322271627 | CHASUS33 |
| 610210576964 | U.S.A. | TD BANK, NATIONAL ASSOCIATION | BERLIN ABA:031201360 247, S WHITE | HORSE PIKE 08009 BERLIN, NEW UNITED | STATES | 6855636918 | //FW031201360 | CHASUS33 |
| 610210576980 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | 2020645525 | //FW256072691 | CHASUS33 |
| 610210577017 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | 9108532368 | //FW254070116 | CHASUS33 |
| 610210577067 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 2527079228 | | CHASUS33 |
| 610210577091 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATROCKLEDGE ABA:063107513 | 201, BARTON BLVD 32955 ROCKLEDGE, | FLORIDA UNITED STATES | 1010313780815 | //FW063107513 | CHASUS33 |
| 610210577114 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED S | | 60304576263 | //FW325272063 | CHASUS33 |
| 610210577130 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 2441906359 | //FW026009593 | BOFAUS3N |
| 610210577156 | U.S.A. | MENDO LAKE CU UKIAH ABA:321178226 | 526, S STATE ST 95482 UKIAH, | CALIFORNIA UNITED STATES | | 4001628900018 | //FW321178226 | CHASUS33 |
| 610210577203 | U.S.A. | DESERT SCHOOLS FCU PAPAGO | ABA:122187238 148, N 48TH ST 85034 | PHOENIX, ARIZONA UNITED STATES | | 4326521345 | //FW122187238 | CHASUS33 |
| 610210577211 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRATER/MCCARRAN | ABA:122400724 100, N MCCARRAN ST | 89431 SPARKS, NEVADA U | 501005616862 | //FW122400724 | BOFAUS3N |
| 610210577237 | U.S.A. | NORTH SHORE BANK OF COMMERCE DULUT | ABA:091900106 131, W SUPERIOR ST | 55802 DULUTH, MINNESOTA UNITED | STATES | 5108597 | //FW091900106 | CHASUS33 |
| 610210577245 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 0011100293535909 | | CHASUS33 |
| 610210577261 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBILLINGS DOWNTOWN | ABA:092905278 175, N 27TH ST 59101 | BILLINGS, MONTANA UNIT | 5283535671 | //FW092905278 | CHASUS33 |
| 610210577512 | U.S.A. | IDAHO CENTRAL CU CHUBBUCK | ABA:324173626 4400, CENTRAL WAY | 83202 CHUBBUCK, IDAHO UNITED STATES | | 704260578 | //FW324173626 | CHASUS33 |
| 610210577538 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 117942715 | //FW314074269 | CHASUS33 |
| 610210577546 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 13416278 | //FW314074269 | CHASUS33 |
| 610210577554 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC–MN–H20I 55402 | MINNEAPO UNITED STATE | 155540457233 | | CHASUS33 |
| 610210577570 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | 0291563229 | //FW121042882 | CHASUS33 |
| 610210577588 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | 9840543953 | //FW101000695 | CHASUS33 |
| 610210577596 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | RICHMOND MAIN ABA:074900783 800, E | MAIN 47374 RICHMOND, INDIANA UNITED | STATES | 105442218100 | //FW074900783 | CHASUS33 |
| 610210577619 | U.S.A. | SPOKANE TEACHERS CU LIBERTY LAKE | ABA:325182700 1620, N SIGNAL DR | 99019 LIBERTY LAKE, WASH UNITED | STATES | 2001247770 | //FW325182700 | CHASUS33 |
| 610210577635 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | POST FALLS BANKING CENTER ABA:12310 | 3716 405, E SELTICE WAY 83854 POST | FALLS, IDAHO UNITED STA | 44790749 | //FW123103716 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210577643 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4767 |
| 610210577651 | 780.95 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4768 |
| 610210577677 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4769 |
| 610210577685 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4770 |
| 610210577910 | 9,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4771 |
| 610210577944 | 9,927.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4772 |
| 610210577978 | 29,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4773 |
| 610210578005 | 72,305.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4774 |
| 610210578013 | 9,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4775 |
| 610210578039 | 9,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4776 |
| 610210578055 | 99,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4777 |
| 610210578097 | 29,729.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4778 |
| 610210578102 | 9,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4779 |
| 610210578128 | 9,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4780 |
| 610210578144 | 9,980.11 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4781 |
| 610210578160 | 19,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4782 |
| 610210578194 | 9,638.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4783 |
| 610210578217 | 9,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 3419008 | OVERSEA-CHINESE BANKING CORPORATI | LTD. | SINGAPORE | 119 | SINGAPORE | 8119000 | 4784 |
| 610210578233 | 9,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4785 |
| 610210578275 | 49,970.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4786 |
| 610210578372 | 810.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4787 |
| 610210578380 | 980.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4788 |
| 610210578388 | 975.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4789 |
| 610210578403 | 795.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4790 |
| 610210578411 | 970.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4791 |
| 610210578437 | 353.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4792 |
| 610210578445 | 8,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4793 |
| 610210578453 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4794 |
| 610210578461 | 8,180.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4795 |
| 610210578479 | 2,430.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4796 |
| 610210578487 | 4,380.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4797 |
| 610210578495 | 1,544.31 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4798 |
| 610210578518 | 580.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4799 |
| 610210578526 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4800 |
| 610210578534 | 107.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 4801 |
| 610210578542 | 280.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4802 |
| 610210578550 | 706.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4803 |
| 610210578568 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4804 |
| 610210578576 | 188.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4805 |
| 610210578584 | 480.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4806 |
| 610210578615 | 600.99 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4807 |
| 610210578623 | 3,808.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4808 |
| 610210578631 | 4,215.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4809 |
| 610210578649 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4810 |
| 610210578657 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4811 |
| 610210578673 | 471.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4812 |
| 610210578681 | 5,780.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4813 |
| 610210578704 | 850.11 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4814 |
| 610210578720 | 1,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4815 |
| 610210578762 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4816 |
| 610210578770 | 1,199.76 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4817 |
| 610210578788 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4818 |
| 610210578796 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4819 |
| 610210578801 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4820 |
| 610210578827 | 5,477.07 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4821 |
| 610210578835 | 460.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4822 |
| 610210578843 | 8,880.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4823 |
| 610210578851 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4824 |
| 610210578869 | 99.66 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4825 |
| 610210578877 | 134.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4826 |
| 610210578885 | 480.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4827 |
| 610210578908 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4828 |
| 610210578924 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4829 |
| 610210578958 | 478.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4830 |
| 610210578982 | 80.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4831 |
| 610210578990 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4832 |
| 610210579019 | 3,927.24 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4833 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210577643 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7271291069 | //FW102000076 | CHASUS33 |
| 610210577651 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /0903418523 | //FW122000247 | CHASUS33 |
| 610210577677 | U.S.A. | BANK-FUND STAFF FCU WASHINGTON | ABA:254074170 STE 150: 1725, I ST | NW 20006 WASHINGTON, UNITED STATES | | /0003548708 | //FW254074170 | CHASUS33 |
| 610210577685 | U.S.A. | PELICAN STATE CU BATON ROUGE | ABA:265473485 3232, S SHERWOOD | FOREST BLVD 70816 BATON R UNITED | STATES | /149981 | //FW265473485 | CHASUS33 |
| 610210577910 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /000010481978 | //FW011000138 | BOFAUS3N |
| 610210577944 | U.S.A. | ARVEST BANK TULSA–81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | CHASUS33 |
| 610210577978 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /4460457059 | | CHASUS33 |
| 610210578005 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7268173007 | //FW121000248 | CHASUS33 |
| 610210578013 | U.S.A. | BANK OF AMERICA, N.A. (US FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /0176-60833 | //FW121000358 | BOFAUS3N |
| 610210578039 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /429592913 | | CHASUS33 |
| 610210578055 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /50622430 | | CHASUS33 |
| 610210578097 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210578102 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /334039361365 | //FW026009593 | BOFAUS3N |
| 610210578128 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /0027561143012 | //FW102000076 | CHASUS33 |
| 610210578144 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /000003404778992 | //FW322271627 | CHASUS33 |
| 610210578160 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /199879995 | | CHASUS33 |
| 610210578194 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /165736110 | //FW322271627 | CHASUS33 |
| 610210578217 | SINGAPORE | OVERSEA-CHINESE BANKING | CORPORATIONSINGAPORE OCBCSGSG OC | CENTRE, CENTRE, FLOOR 9: 65, CHULIA | STREET 04 SINGAPORE | /59500127200.1 | | OCBCSGSG |
| 610210578233 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /0004667092333 | //FW011000138 | BOFAUS3N |
| 610210578275 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL41114010105069009120034259 | | CHASUS33 |
| 610210578372 | U.S.A. | NORTH ISLAND FINANCIAL CU, DBA | NORTSAN DIEGO ABA:322281468 5898, | COPLEY DR 92111 SAN DIEGO, | CALIFORNI UNITED STATE | /116442239 | //FW322281468 | CHASUS33 |
| 610210578380 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /2353205941 | | CHASUS33 |
| 610210578398 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7271291069 | //FW102000076 | CHASUS33 |
| 610210578403 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7271291069 | //FW102000076 | CHASUS33 |
| 610210578411 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /210923850 | //FW322271627 | CHASUS33 |
| 610210578437 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /7927161559 | //FW026013673 | CHASUS33 |
| 610210578445 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /428729953 | | CHASUS33 |
| 610210578453 | U.S.A. | EL DORADO SAVINGS BANK, F.S.B. LONE | PINE ABA:321170978 400, N MAIN ST | 93545 LONE PINE, CALIFORNIA UNITED | STATES | /413015199 | //FW321170978 | CHASUS33 |
| 610210578461 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /439002098047 | | BOFAUS3N |
| 610210578479 | U.S.A. | ACHIEVA CU CLEARWATER ABA:263182312 | 1499, GULF TO BAY BLVD 33755 | CLEARWATER, F UNITED STATES | | /000001739166 | //FW263182312 | CHASUS33 |
| 610210578487 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | BENSALEM ABA:031000053 3707, | HULMEVILLE RD 19020 BENSALEM, | PENNSY UNITED STATES | /8616829198 | //FW031000053 | CHASUS33 |
| 610210578495 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110997468 | //FW314074269 | CHASUS33 |
| 610210578518 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7010986482 | //FW256074974 | CHASUS33 |
| 610210578526 | U.S.A. | VYSTAR CU CORPORATE HEADQUARTERS | ABA:263079276 4949, BLANDING BLVD | 32210 JACKSONVILLE, FL UNITED | STATES | /7501205547 | //FW263079276 | CHASUS33 |
| 610210578534 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /02–734788 | | FHBKUS77 |
| 610210578542 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /86110322 | //FW021000089 | CHASUS33 |
| 610210578550 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /710543927 | | CHASUS33 |
| 610210578568 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /029119362 | //FW121100782 | CHASUS33 |
| 610210578576 | U.S.A. | CAPITAL CU HAZEN ABA:291381570 145, | MAIN ST 58545 HAZEN, NORTH DAKOTA | UNITED STATES | | /57291009 | //FW291381570 | CHASUS33 |
| 610210578584 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325022257118 | | BOFAUS3N |
| 610210578615 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /004608625676 | //FW011000138 | BOFAUS3N |
| 610210578623 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0000476310993 | //FW026013673 | CHASUS33 |
| 610210578631 | U.S.A. | TRIANGLE CU TRIANGLE CREDIT UNION | ABA:211489601 33, FRANKLIN ST 03064 | NASHUA, NEW HAMPSHIR UNITED STATES | | /020027694840 | //FW211489601 | CHASUS33 |
| 610210578649 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /139101198065 | | BOFAUS3N |
| 610210578657 | U.S.A. | BANK OF BLUE VALLEY OVERLAND PARK | ABA:101005027 11935, RILEY ST 66213 | OVERLAND PARK, KANSA UNITED STATES | | /2044358 | //FW101005027 | CHASUS33 |
| 610210578673 | U.S.A. | UNION BANK N.A. NEW YORK BOFCUS33 | FLOOR 11: 551, MADISON AVE 10022 | NEW YORK, NEW UNITED STATES | | /0080075804 | | CHASUS33 |
| 610210578681 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123–530845 | | CHASUS33 |
| 610210578704 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /0903418523 | //FW122000247 | CHASUS33 |
| 610210578720 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3726737822 | | CHASUS33 |
| 610210578762 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | /60304576263 | //FW325272063 | CHASUS33 |
| 610210578770 | U.S.A. | UMASSFIVE COLLEGE FCU HADLEY | ABA:211880271 200, WESTGATE CENTER | DR 01035 HADLEY, MASS UNITED STATES | | /600011524 | //FW211880271 | CHASUS33 |
| 610210578788 | U.S.A. | THE GOLDEN 1 CU SACRAMENTO | ABA:321175261 8945, CAL CENTER DR | 95826 SACRAMENTO, CALI UNITED | STATES | /68787297 | //FW321175261 | CHASUS33 |
| 610210578796 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /0333339011 | //FW255071981 | CHASUS33 |
| 610210578801 | U.S.A. | TECHNOLOGY CREDIT UNION SAN JOSE | TECHUS6S NORTH FIRST, SUITE 200: | 2010, STREET 95131 SAN UNITED | STATES | /159236 | | CHASUS33 |
| 610210578827 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | WFBIUS6SHOU 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /7784837309 | | CHASUS33 |
| 610210578835 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483005809894 | | BOFAUS3N |
| 610210578843 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCUS3C 38 FOUNTAIN SQUARE PLAZA | 45263 CINCINNATI, OHIO UNITED STATES | | /7167198451 | | CHASUS33 |
| 610210578851 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2020643525 | //FW256072691 | CHASUS33 |
| 610210578869 | U.S.A. | MANUFACTURERS AND TRADERS TRUST | COMBATAVIA ABA:022000046 55, MAIN | ST 14020 BATAVIA, NEW UNITED STATES | | /9857493598 | //FW022000046 | CHASUS33 |
| 610210578877 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 491, N GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /6901865025 | //FW062005690 | CHASUS33 |
| 610210578885 | U.S.A. | SCOTTRADE BANK ST LOUIS | ABA:081086674 700, MARYVILLE CTR | DR, ST 300 63141 ST LOU UNITED | STATES | /400000057355 | //FW081086674 | CHASUS33 |
| 610210578908 | U.S.A. | REDWOOD CU ADMINISTRATIVE | ABA:321177586 STE 100: 3401, CROW | CLEVELAND AVE 95404 SANTA UNITED | STATES | /381157 | //FW321177586 | CHASUS33 |
| 610210578924 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:044000804 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | /6551093871117 | //FW044000804 | CHASUS33 |
| 610210578958 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /51146091183 | | CHASUS33 |
| 610210578982 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCFASHION PLACE ABA:124001545 | 6255, S STATE ST 84107 MURRAY, UTAH | UNITED STATES | /3891639666 | //FW124001545 | CHASUS33 |
| 610210578990 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7019856439 | //FW256074974 | CHASUS33 |
| 610210579019 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307–11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210579027 | 6,091.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4834 |
| 610210579035 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4835 |
| 610210579043 | 763.67 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4836 |
| 610210579051 | 7,480.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4837 |
| 610210579085 | 186.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4838 |
| 610210579093 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4839 |
| 610210579108 | 952.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4840 |
| 610210579116 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4841 |
| 610210579124 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4842 |
| 610210579132 | 65.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4843 |
| 610210579158 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4844 |
| 610210579182 | 775.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4845 |
| 610210579190 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4846 |
| 610210579205 | 800.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4847 |
| 610210579213 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4848 |
| 610210579239 | 433.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4849 |
| 610210579247 | 476.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4850 |
| 610210579263 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4851 |
| 610210579271 | 230.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4852 |
| 610210579289 | 464.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4853 |
| 610210579297 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4854 |
| 610210579302 | 8,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4855 |
| 610210579328 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4856 |
| 610210579336 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4857 |
| 610210579344 | 974.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4858 |
| 610210579352 | 4,620.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4859 |
| 610210579360 | 688.97 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4860 |
| 610210579394 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4861 |
| 610210579425 | 668.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4862 |
| 610210579441 | 631.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4863 |
| 610210579459 | 374.96 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4864 |
| 610210579467 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4865 |
| 610210579475 | 2,980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4866 |
| 610210579483 | 1,151.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4867 |
| 610210579506 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4868 |
| 610210579514 | 130.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4869 |
| 610210579522 | 1,972.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4870 |
| 610210579530 | 505.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4871 |
| 610210579548 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4872 |
| 610210579679 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4873 |
| 610210579700 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4874 |
| 610210579718 | 735.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4875 |
| 610210579726 | 115.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4876 |
| 610210579831 | 5,535.12 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4877 |
| 610210579865 | 980.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4878 |
| 610210579899 | 255.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4879 |
| 610210579920 | 974.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4880 |
| 610210579946 | 328.05 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4881 |
| 610210580775 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4882 |
| 610210580791 | 663.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4883 |
| 610210580806 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4884 |
| 610210580814 | 9,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4885 |
| 610210580848 | 187.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4886 |
| 610210580856 | 9,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4887 |
| 610210580864 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4888 |
| 610210580880 | 6,300.60 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4889 |
| 610210580898 | 7,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4890 |
| 610210580911 | 155.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4891 |
| 610210580929 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4892 |
| 610210580937 | 9,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4893 |
| 610210580953 | 309.19 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4894 |
| 610210580979 | 903.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 4895 |
| 610210580987 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4896 |
| 610210580995 | 2,729.12 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4897 |
| 610210581022 | 235.34 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4898 |
| 610210581030 | 914.63 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4899 |
| 610210581048 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4900 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210579027 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | 161199320 | //FW021000021 | CHASUS33 |
| 610210579035 | U.S.A. | THE STILLWATER NATIONAL BANK AND | TRSTILLWATER ABA:103101437 608, S | MAIN 74074 STILLWATER, OKLAHOMA | UNITED STATES | 0005242043 | //FW103101437 | CHASUS33 |
| 610210579043 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 4001463793 | | CHASUS33 |
| 610210579051 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATES | 151703951419 | | CHASUS33 |
| 610210579085 | U.S.A. | MISSOULA FCU MISSOULA ABA:292977899 | 3600, BROOKS ST 59801 MISSOULA, | MONTANA UNITED STATES | | 708260697097 | //FW292977899 | CHASUS33 |
| 610210579093 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 3214766655 | | CHASUS33 |
| 610210579108 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 000077211373 | //FW026009593 | BOFAUS3N |
| 610210579116 | U.S.A. | PELICAN STATE CU BATON ROUGE | ABA:265473485 3232, S SHERWOOD | FOREST BLVD 70816 BATON R UNITED | STATES | 149981 | //FW265473485 | CHASUS33 |
| 610210579124 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 3087054635 | | CHASUS33 |
| 610210579132 | U.S.A. | WOODFOREST NATIONAL BANK ROCKFORD | WAL-MART ABA:071926809 3849, | NORTHRIDGE DR 61114 ROCKFORD, | ILLINO UNITED STATES | 1239351503 | //FW071926809 | CHASUS33 |
| 610210579158 | U.S.A. | TRUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305-2356 | SCHENECTADY, UNITED S | 30562315 | //FW021300912 | CHASUS33 |
| 610210579182 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | 23540149 | //FW324377516 | CHASUS33 |
| 610210579190 | U.S.A. | CAPITAL ONE N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | 2353205941 | | CHASUS33 |
| 610210579205 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YOR UNITED STATES | | 948224846 | | BOFAUS3N |
| 610210579213 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | 4460320489 | //FW063192450 | CHASUS33 |
| 610210579239 | U.S.A. | ASTORIA FEDERAL SAVINGS AND LOAN | ASHILLSIDE ABA:221472815 179-25, | HILLSIDE AVE AND 179TH ST 11432 JA | UNITED STATES | 8310415747 | //FW221472815 | CHASUS33 |
| 610210579247 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 138110626644 | //FW026009593 | BOFAUS3N |
| 610210579263 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 004633098498 | //FW026009593 | BOFAUS3N |
| 610210579271 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | 4236424684 | //FW041000124 | CHASUS33 |
| 610210579289 | U.S.A. | CORPORATE AMERICA CU IRONDALE | ABA:262090120 4365, CRESCENT RD | 35210 IRONDALE, ALABAMA UNITED | STATES | 110278660 | //FW262090120 | CHASUS33 |
| 610210579297 | U.S.A. | WORKERS CU WATERTOWER PLAZA | ABA:211382931 319, N MAIN ST 01453 | LEOMINSTER, MASSACHUS UNITED STATES | | 96721204 | //FW211382931 | CHASUS33 |
| 610210579302 | U.S.A. | WELLS FARGO BANK, N.A. NEW YORK | WFBIUS6SHOU 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | 9876643801 | | CHASUS33 |
| 610210579328 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 003345020906 | | BOFAUS3N |
| 610210579336 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | 1027079654 | //FW124003116 | CHASUS33 |
| 610210579344 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 131678890 | //FW322271627 | CHASUS33 |
| 610210579352 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STA | 898146170 | //FW122100024 | CHASUS33 |
| 610210579360 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | 4255122651 | //FW026013673 | CHASUS33 |
| 610210579394 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 586019372078 | | BOFAUS3N |
| 610210579425 | U.S.A. | HUDSON CITY SAVINGS BANK CHESTER | ABA:221272316 209, RTE 206 SOUTH | 07930 CHESTER, NEW JER UNITED | STATES | 0401467849 | //FW221272316 | CHASUS33 |
| 610210579441 | U.S.A. | PREMIERWEST BANK KANE STREET | ABA:123206590 605, SE KANE ST 97470 | ROSEBURG, OREGON UNITED STATES | | 90203274 | | CHASUS33 |
| 610210579459 | U.S.A. | KALSEE CU 20TH STREET ABA:272481855 | 1585, W DICKMAN RD 49015 | SPRINGFIELD, MICH UNITED STATES | | 25059 | //FW272481855 | CHASUS33 |
| 610210579467 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATES | 199831645 | | CHASUS33 |
| 610210579475 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | 719021248 | //FW111000614 | CHASUS33 |
| 610210579483 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 446018729762 | | BOFAUS3N |
| 610210579506 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | 533403481 | //FW124000054 | CHASUS33 |
| 610210579514 | U.S.A. | MICHIGAN STATE UNIVERSITY FEDERAL | CEAST LANSING MSUCUS44 3777, WEST | ROAD 48823 EAST LANSING, MICHIGAN | UNITED STATES | 389134 | | CHASUS33 |
| 610210579522 | U.S.A. | ADVANTAGE BANK CAMBRIGE | ABA:044172282 814, WHEELING AVE | 43725 CAMBRIDGE, OHIO UNITED STATES | | 5371016126 | //FW044172282 | CHASUS33 |
| 610210579530 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 26500345 | //FW314074269 | CHASUS33 |
| 610210579548 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 9935295036 | | CHASUS33 |
| 610210579679 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | 3588358991 | //FW325081403 | CHASUS33 |
| 610210579700 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIEL PASO MINI ABA:111000025 | 330, N MESA ST 79901 EL PASO, TEXAS | UNITED STATES | 586022800472 | //FW111000025 | BOFAUS3N |
| 610210579718 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | 4207705807 | //FW041000124 | CHASUS33 |
| 610210579726 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBRIGHTON MONROE ABA:022300173 | 1755, MONROE AVE 14618 ROCHESTER, | NEW YORK UNITED STATE | 100958630 | //FW022300173 | CHASUS33 |
| 610210579831 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 446012264184 | | BOFAUS3N |
| 610210579865 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 3061995829 | | CHASUS33 |
| 610210579899 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | 2004448359 | //FW256072691 | CHASUS33 |
| 610210579920 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIAMITY ABA:011900254 100, | AMITY RD: RTE 63 06525 NEW HAVEN, | CO UNITED STATES | 003853068843 | //011900254 | BOFAUS3N |
| 610210579946 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | ABA:122101706 1455, STOCKTON ST | 94133 SAN FRANCISCO, CAL UNITED | STATES | 004672290367 | //FW122101706 | BOFAUS3N |
| 610210580775 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 21951756 | //FW314074269 | CHASUS33 |
| 610210580791 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED | STATES | 205320628 | //FW314074269 | CHASUS33 |
| 610210580806 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 109129709 | //FW314074269 | CHASUS33 |
| 610210580814 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED | STATES | 429592913 | | CHASUS33 |
| 610210580848 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LBW: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | 9303040124 | //FW321180379 | CHASUS33 |
| 610210580856 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 483004041899 | | BOFAUS3N |
| 610210580864 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK UNITED STATES | | 610892371 | //FW021001088 | CHASUS33 |
| 610210580880 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | 6327043 | //FW324377516 | CHASUS33 |
| 610210580898 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | 1340336249 | //FW031101114 | CHASUS33 |
| 610210580911 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | 000000868783689 | //FW325070760 | CHASUS33 |
| 610210580929 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATHIGHLAND PARK ABA:021200025 | 400, RARITAN AVE 08904 HIGHLAND | PARK, NEW UNITED STATES | 6071388281 | //FW021200025 | CHASUS33 |
| 610210580937 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | 9497501388 | //FW011000138 | BOFAUS3N |
| 610210580953 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED | STATES | 2906032680 | | CHASUS33 |
| 610210580979 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLZP 9/11, RYNEK WROCLAW POLAND | | | PL92109000754830471070434672 | | |
| 610210580987 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBILLINGS DOWNTOWN | ABA:092905278 175, N 27TH ST 59101 | BILLINGS, MONTANA UNIT | 5283535671 | //FW092905278 | CHASUS33 |
| 610210580995 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED | STATES | 3164931096 | | CHASUS33 |
| 610210581022 | U.S.A. | U.S. BANK (FOREX DEALING/SETTLEMENT | S/ CONTROLABA:091000022 800 NICOLLE | T MALL, BC-MN-H20I 55402 MINNEA UNI | TED STATES | 151205726087 | //FW091000022 | CHASUS33 |
| 610210581030 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | 164108480604 | //FW121000358 | BOFAUS3N |
| 610210581048 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 6426538283 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210581072 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4901 |
| 610210581129 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4902 |
| 610210581179 | 2,055.04 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4903 |
| 610210581226 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4904 |
| 610210581242 | 238.26 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4905 |
| 610210581250 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4906 |
| 610210581276 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4907 |
| 610210581307 | 9,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4908 |
| 610210581315 | 341.16 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4909 |
| 610210581331 | 297.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4910 |
| 610210581357 | 157.41 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4911 |
| 610210581365 | 4,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4912 |
| 610210581381 | 1,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4913 |
| 610210581404 | 1,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4914 |
| 610210581412 | 979.83 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4915 |
| 610210581420 | 929.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4916 |
| 610210581438 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4917 |
| 610210581446 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4918 |
| 610210581454 | 729.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4919 |
| 610210581462 | 419.09 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4920 |
| 610210581470 | 2,325.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4921 |
| 610210581496 | 479.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4922 |
| 610210581519 | 964.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4923 |
| 610210581527 | 436.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 4924 |
| 610210581535 | 526.54 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4925 |
| 610210581543 | 9,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4926 |
| 610210581569 | 977.28 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4927 |
| 610210581577 | 225.65 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4928 |
| 610210581585 | 99,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4929 |
| 610210581593 | 1,344.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4930 |
| 610210581624 | 99,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4931 |
| 610210581632 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4932 |
| 610210581640 | 3,671.73 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4933 |
| 610210581658 | 418.36 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4934 |
| 610210581666 | 214.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4935 |
| 610210581674 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4936 |
| 610210581682 | 779.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4937 |
| 610210581690 | 343.39 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4938 |
| 610210581705 | 679.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4939 |
| 610210581747 | 79.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4940 |
| 610210581763 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4941 |
| 610210581789 | 636.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4942 |
| 610210581797 | 9,266.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4943 |
| 610210581810 | 9,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4944 |
| 610210581828 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4945 |
| 610210581836 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4946 |
| 610210581844 | 903.14 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4947 |
| 610210581860 | 102.40 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4948 |
| 610210581909 | 6,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4949 |
| 610210581933 | 8,479.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4950 |
| 610210581975 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4951 |
| 610210582010 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4952 |
| 610210582036 | 17,095.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4953 |
| 610210582044 | 6,746.63 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4954 |
| 610210582060 | 5,801.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 4955 |
| 610210582094 | 469.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4956 |
| 610210582214 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4957 |
| 610210582222 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4958 |
| 610210582248 | 111.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4959 |
| 610210582298 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4960 |
| 610210582345 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4961 |
| 610210582387 | 230.35 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4962 |
| 610210582442 | 517.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4963 |
| 610210582450 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4964 |
| 610210582484 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4965 |
| 610210582492 | 479.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4966 |
| 610210582523 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4967 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210581072 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0099450542 | //FW062005690 | CHASUS33 |
| 610210581129 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | CHASUS33 |
| 610210581179 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /43502146980 | | BOFAUS3N |
| 610210581226 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /00413228534 6 | //FW026009593 | BOFAUS3N |
| 610210581242 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIAMITY ABA:011900254 100, | AMITY RD: RTE 63 06525 NEW HAVEN, | CO UNITED STATES | /385005573817 | //FW011900254 | BOFAUS3N |
| 610210581250 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003763694200 | | BOFAUS3N |
| 610210581276 | U.S.A. | UNIVERSITY OF MICHIGAN CU ANN ARBOR | ABA:272476543 340, E HURON ST 48104 | ANN ARBOR, MICHIGAN UNITED STATES | | /8001114266 | //FW272476543 | CHASUS33 |
| 610210581307 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL, ST 02110 | BOSTON, MASSACHUSETT | /000010481978 | //FW011000138 | BOFAUS3N |
| 610210581315 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110944453 | //FW314074269 | CHASUS33 |
| 610210581331 | U.S.A. | UNIVEST BANK AND TRUST CO. GREEN | LANE ABA:031913438 101, WALNUT ST | 18054 GREEN LANE, PENNSYLVA UNITED | STATES | /2511610103 | //FW031913438 | CHASUS33 |
| 610210581357 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123171955 476655, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | /96000004540 | //FW123171955 | CHASUS33 |
| 610210581365 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000840325476 | | CHASUS33 |
| 610210581381 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /7631570145 | | CHASUS33 |
| 610210581404 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /7631570145 | | CHASUS33 |
| 610210581412 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /458002467866 | | BOFAUS3N |
| 610210581420 | U.S.A. | TEXAS DOW EMPL CU VICTORIA | ABA:313185515 1401, E MOCKINGBIRD | LANE 77904 VICTORIA, T UNITED | STATES | /20717930 | //FW313185515 | CHASUS33 |
| 610210581438 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /199831645 | | CHASUS33 |
| 610210581446 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ABA:124000054 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CI UNITED | STATES | /533403481 | //FW124000054 | CHASUS33 |
| 610210581454 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | CA UNITED STATES | /8000187610 | //FW121000248 | CHASUS33 |
| 610210581462 | U.S.A. | STATE EMPL CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /30549088 | //FW253177049 | CHASUS33 |
| 610210581470 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /135363880 | //FW322271627 | CHASUS33 |
| 610210581496 | U.S.A. | BALTIMORE COUNTY EMPL FCU TOWSON | ABA:252075757 23, W SUSQUEHANNA AVE | 21204 TOWSON, MARYLA UNITED STATES | | /0101265916 | //FW252075757 | CHASUS33 |
| 610210581519 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229032732444 | | BOFAUS3N |
| 610210581527 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210581535 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /488034054217 | | BOFAUS3N |
| 610210581543 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /01176−60833 | //FW121000358 | BOFAUS3N |
| 610210581569 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /958573065 | | CHASUS33 |
| 610210581577 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /006010169209 | | BOFAUS3N |
| 610210581585 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000117144581 | | BOFAUS3N |
| 610210581593 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /796103331 | | CHASUS33 |
| 610210581624 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /210132620 | | CHASUS33 |
| 610210581632 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIAMITY ABA:011900254 100, | AMITY RD: RTE 63 06525 NEW HAVEN, | CO UNITED STATES | /003853068843 | //FW011900254 | BOFAUS3N |
| 610210581640 | U.S.A. | CYPRUS FCU CORPORATE ABA:324377202 | 3876, W CENTER VIEW WAY 84084 WEST | JORDAN, UNITED STATES | | /751001606753 | //FW324377202 | CHASUS33 |
| 610210581658 | U.S.A. | EL DORADO SAVINGS BANK, F.S.B. LONE | PINE ABA:321170978 400, N MAIN ST | 93545 LONE PINE, CALIFORNIA UNITED | STATES | /413015199 | //FW321170978 | CHASUS33 |
| 610210581666 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /005498659291 | | BOFAUS3N |
| 610210581674 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /014055038 | //FW121100782 | CHASUS33 |
| 610210581682 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /26500345 | //FW314074269 | CHASUS33 |
| 610210581690 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1533965875 | | CHASUS33 |
| 610210581705 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /151517446 | //FW314074269 | CHASUS33 |
| 610210581747 | U.S.A. | FIRST MIDWEST BANK MOLINE | ABA:071901604 506, 15TH ST 61265 | MOLINE, ILLINOIS UNITED STATES | | /7102115362 | //FW071901604 | CHASUS33 |
| 610210581763 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3134301253 | //FW322271627 | CHASUS33 |
| 610210581789 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /001168170000 | | BOFAUS3N |
| 610210581797 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCNATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STAT | /6273076163 | //FW121042882 | CHASUS33 |
| 610210581810 | U.S.A. | UMPQUA BANK PORTLAND UMPQUS6P SUIT | 1200, 1, SW COLUMBIA ST 97258 | PORTLAND, UNITED STATES | | /99152973 6 | | CHASUS33 |
| 610210581828 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /132658290 | | CHASUS33 |
| 610210581836 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /132393131 | //FW314074269 | CHASUS33 |
| 610210581844 | U.S.A. | BANK OF OAK RIDGE OAK RIDGE | ABA:053112327 2211, OAK RIDGE RD | 27310 OAK RIDGE, NORTH UNITED | STATES | /2000059853 | //FW053112327 | CHASUS33 |
| 610210581860 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /5204426331 | | CHASUS33 |
| 610210581909 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /151703951419 | | CHASUS33 |
| 610210581933 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIBELLVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /381031816144 | //FW021200339 | BOFAUS3N |
| 610210581975 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000110540656 | //FW061000052 | BOFAUS3N |
| 610210582010 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | //FW111900659 | CHASUS33 |
| 610210582036 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210582044 | U.S.A. | E TRADE BANK ARLINGTON | ABA:056073573 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, V UNITED STATES | | /6377−7321 | //FW056073573 | CHASUS33 |
| 610210582060 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8900624744 | | IRVTUS3N |
| 610210582094 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /125523270 | | CHASUS33 |
| 610210582214 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:263191387 5061, N 12TH AVE | 32504 PENSACOLA, FLORIDA UNITED | STATES | /0000149890157 | //FW263191387 | CHASUS33 |
| 610210582222 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL, STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9835295036 | | CHASUS33 |
| 610210582248 | U.S.A. | CREDIT UNION OF SOUTHERN | CALIFORNIAEL MONTE ABA:322283796 | 11024, CONCERT ST 91731 EL MONTE, | CALIFORN UNITED STATES | /38822630 0 | //FW322283796 | CHASUS33 |
| 610210582298 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /935674796 | //FW111000614 | CHASUS33 |
| 610210582345 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /940157548 | //FW267084131 | CHASUS33 |
| 610210582387 | U.S.A. | ONPOINT COMMUNITY CU PORTLAND | ABA:323075880 STE 800: 2701, NW | VAUGHN ST 97210 PORTLAND UNITED | STATES | /10282333 | //FW323075880 | CHASUS33 |
| 610210582442 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /9369052610 | //FW026009593 | BOFAUS3N |
| 610210582450 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9107339948 | | CHASUS33 |
| 610210582484 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9107339948 | | CHASUS33 |
| 610210582492 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | /60304576263 | //FW325272063 | CHASUS33 |
| 610210582523 | U.S.A. | CAPITALMARK BANK AND TRUST | CHATTANOOGA ABA:061309229 801, | BROAD ST 37402 CHATTANOOGA, | TENNESSEE UNITED STAT | /1022854 | //FW061309229 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210582670 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4968 |
| 610210582793 | 99,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4969 |
| 610210582858 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4970 |
| 610210582866 | 94,179.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4971 |
| 610210582913 | 3,572.65 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4972 |
| 610210582939 | 9,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4973 |
| 610210583032 | 99.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4974 |
| 610210583082 | 957.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4975 |
| 610210583113 | 8,879.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4976 |
| 610210583155 | 718.43 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4977 |
| 610210583189 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4978 |
| 610210583197 | 79.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4979 |
| 610210583236 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4980 |
| 610210583244 | 479.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4981 |
| 610210583278 | 82.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4982 |
| 610210583294 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4983 |
| 610210583325 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4984 |
| 610210583367 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4985 |
| 610210583448 | 9,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4986 |
| 610210583456 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4987 |
| 610210583498 | 67.50 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4988 |
| 610210583529 | 9,923.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4989 |
| 610210583545 | 790.47 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4990 |
| 610210583561 | 137.93 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4991 |
| 610210583587 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4992 |
| 610210583595 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4993 |
| 610210583618 | 2,038.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4994 |
| 610210583626 | 974.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4995 |
| 610210583634 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 4996 |
| 610210583668 | 79.70 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4997 |
| 610210583684 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4998 |
| 610210583707 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 4999 |
| 610210583715 | 9,979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5000 |
| 610210583723 | 76.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5001 |
| 610210583731 | 94.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5002 |
| 610210583749 | 979.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5003 |
| 610210583757 | 369.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5004 |
| 610210583765 | 99,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5005 |
| 610210583773 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5006 |
| 610210583781 | 756.32 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5007 |
| 610210583799 | 3,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5008 |
| 610210583804 | 49,969.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5009 |
| 610210583812 | 7,369.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5010 |
| 610210583838 | 49,969.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5011 |
| 610210583846 | 1,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5012 |
| 610210583854 | 2,729.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5013 |
| 610210583862 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5014 |
| 610210583870 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5015 |
| 610210583901 | 99,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5016 |
| 610210583919 | 111.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5017 |
| 610210583927 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5018 |
| 610210583935 | 614.43 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5019 |
| 610210583993 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5020 |
| 610210584046 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5021 |
| 610210584062 | 1,479.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5022 |
| 610210584070 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5023 |
| 610210584119 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5024 |
| 610210584143 | 99,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5025 |
| 610210584151 | 979.06 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5026 |
| 610210584169 | 829.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5027 |
| 610210584177 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5028 |
| 610210584185 | 9,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5029 |
| 610210584208 | 479.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5030 |
| 610210584216 | 514.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5031 |
| 610210584232 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5032 |
| 610210584240 | 593.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5033 |
| 610210584258 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5034 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210582670 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | 9497501388 | //FW011000138 | BOFAUS3N |
| 610210582793 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | | JACKSONVILLE, FLORI UNITED STATES | 210132620 | | CHASUS33 |
| 610210582858 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRATER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA U | 501005616862 | //FW122400724 | BOFAUS3N |
| 610210582866 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 5609925 | | CHASUS33 |
| 610210582913 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | 4269536757 | //FW314074269 | CHASUS33 |
| 610210582939 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | 025581322 | | CHASUS33 |
| 610210583032 | U.S.A. | ARMED FORCES BANK, N.A. FORT | LEAVENWORTH ABA:101108319 320, | KANSAS AVE 66027 FORT LEAVENWORTH, | KA UNITED STATES | 5976898 | //FW101108319 | CHASUS33 |
| 610210583082 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 229032732444 | | BOFAUS3N |
| 610210583113 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105; 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | 1340336249 | //FW031101114 | CHASUS33 |
| 610210583155 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 40310639 | //FW314074269 | CHASUS33 |
| 610210583189 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | 958573065 | | CHASUS33 |
| 610210583197 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | 5179500946 | //FW121042882 | CHASUS33 |
| 610210583236 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, C UNITED | STATES | 229011631155 | | BOFAUS3N |
| 610210583244 | U.S.A. | DIGITAL FCU MERRIMACK ABA:211391825 | 105, DANIEL WEBSTER HWY 03054 | MERRIMACK, N UNITED STATES | | 13195797 | //FW211391825 | CHASUS33 |
| 610210583278 | U.S.A. | MOUNTAIN 1ST BANK AND TRUST | COMPANYHENDERSONVILLE ABA:053112521 | 101, JACK ST 28792 HENDERSONVILLE, | NORTH C UNITED STATES | 4928945122 | //FW053112521 | CHASUS33 |
| 610210583294 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | 60304576263 | //FW325272063 | CHASUS33 |
| 610210583325 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL; 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | 2020645525 | //FW256072691 | CHASUS33 |
| 610210583367 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | 645947706 | //FW021000021 | CHASUS33 |
| 610210583448 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1000255495841 | | CHASUS33 |
| 610210583456 | U.S.A. | ARROWHEAD CENTRAL CU SAN BERNARDIN | ABA:322282603 STE 210; 550, | HOSPITALITY LN 92408 SAN BE UNITED | STATES | 10700759249059 | //FW322282603 | CHASUS33 |
| 610210583498 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | 909996431 | //FW122100024 | CHASUS33 |
| 610210583529 | U.S.A. | ARVEST BANK TULSA~81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | 0067364598 | //FW103112976 | CHASUS33 |
| 610210583545 | U.S.A. | HAPO COMMUNITY CU RICHLAND | ABA:325181264 601, WILLIAMS BLVD | 99354 RICHLAND, WASHING UNITED | STATES | 1839040 | //FW325181264 | CHASUS33 |
| 610210583561 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | MADISONVILLE MAIN ABA:042100175 1, | S MAIN ST 42431 MADISONVILLE, | KENTUCKY UNITED STATE | 145801029581 | //FW042100175 | CHASUS33 |
| 610210583587 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 334039361365 | //FW026009593 | BOFAUS3N |
| 610210583595 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 22840621 | //FW314074269 | CHASUS33 |
| 610210583618 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | 501015445405 | | BOFAUS3N |
| 610210583626 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | 2441906359 | //FW026009593 | BOFAUS3N |
| 610210583634 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 383007203019 | | BOFAUS3N |
| 610210583668 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | 7598996762 | //FW121000248 | CHASUS33 |
| 610210583684 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CALIFOR UNITED | STATES | 029119362 | //FW121100782 | CHASUS33 |
| 610210583707 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL; 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | 2020645525 | //FW256072691 | CHASUS33 |
| 610210583715 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | 025581322 | | CHASUS33 |
| 610210583723 | U.S.A. | HUDSON VALLEY FCU POUGHKEEPSIE | ABA:221979363 159, BARNEGAT RD | 12601 POUGHKEEPSIE, NEW Y UNITED | STATES | 10955900 | //FW221979363 | CHASUS33 |
| 610210583731 | U.S.A. | URBAN TRUST BANK OPERATIONS CENTER | ABA:067092886 STE 150: 400, | COLONIAL CENTER PKWY 32746 UNITED | STATES | 121815373 | //FW067092886 | CHASUS33 |
| 610210583749 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | 60304576263 | //FW325272063 | CHASUS33 |
| 610210583757 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 59660759 | //FW314074269 | CHASUS33 |
| 610210583765 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 50622430 | | CHASUS33 |
| 610210583773 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 040017870375 | | CHASUS33 |
| 610210583781 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | 3574079452 | | CHASUS33 |
| 610210583799 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | 832128805 | //FW071000013 | CHASUS33 |
| 610210583804 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | PL41114010105069009120034259 | | CHASUS33 |
| 610210583812 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | 00004763109993 | //FW026013673 | CHASUS33 |
| 610210583838 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | PL41114010105069009120034259 | | CHASUS33 |
| 610210583846 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | 291014013229 | //FW081904808 | BOFAUS3N |
| 610210583854 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | 83771793 | | CHASUS33 |
| 610210583862 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | 01176~60833 | //FW121000358 | BOFAUS3N |
| 610210583870 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CALIFOR UNITED | STATES | 029119362 | //FW121100782 | CHASUS33 |
| 610210583901 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 50622430 | | CHASUS33 |
| 610210583919 | U.S.A. | TUCSON FCU CORPORATE SERVICE CENTE | ABA:322174986 1160, N WINSTEL BLVD | 85716 TUCSON, ARIZONA UNITED STATES | | 3000073113091 | //FW322174986 | CHASUS33 |
| 610210583927 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET BLVD | 70130 NEW ORLEANS, LOUIS UNITED | STATES | 2353205941 | | CHASUS33 |
| 610210583935 | U.S.A. | ARROWHEAD CENTRAL CU SAN BERNARDIN | ABA:322282603 STE 210: 550, | HOSPITALITY LN 92408 SAN BE UNITED | STATES | 10700759249059 | //FW322282603 | CHASUS33 |
| 610210583993 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | 725146028 | | CHASUS33 |
| 610210584046 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | 429592913 | | CHASUS33 |
| 610210584062 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | 152313623125 | //FW081000210 | CHASUS33 |
| 610210584070 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 003345020906 | | BOFAUS3N |
| 610210584119 | U.S.A. | UNIVERSITY FCU AUSTIN ABA:314977405 | 3305, STECK AVE 78757 AUSTIN, TEXAS | UNITED STATES | | 900227306 | //FW314977405 | CHASUS33 |
| 610210584143 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | 50622430 | | CHASUS33 |
| 610210584151 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123119555 476655, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | 02000105297 | //FW123171955 | CHASUS33 |
| 610210584169 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 5635210643 | | CHASUS33 |
| 610210584177 | U.S.A. | WORKERS CU WATERTOWER PLAZA | ABA:211382931 319, N MAIN ST 01453 | LEOMINSTER, MASSACHU UNITED STATES | | 96721204 | //FW211382931 | CHASUS33 |
| 610210584185 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | | 849261854 | | CHASUS33 |
| 610210584208 | U.S.A. | TRIUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305~2356 | SCHENECTADY, UNITED S | 329254642 | //FW021300912 | CHASUS33 |
| 610210584216 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24~1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | 483006753347 | //FW021000322 | BOFAUS3N |
| 610210584232 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIHARRISONBURG ABA:051000017 | 57, S MAIN ST 22801 HARRISONBURG, | VIRGINIA UNITED STATES | 435013787781 | //FW051000017 | BOFAUS3N |
| 610210584240 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | 199370845836 | //FW071904779 | CHASUS33 |
| 610210584258 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRATER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA U | 501005616862 | //FW122400724 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210584274 | 9,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5035 |
| 610210584290 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5036 |
| 610210584313 | 282.95 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5037 |
| 610210584321 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5038 |
| 610210584339 | 9,979.90 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5039 |
| 610210584355 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5040 |
| 610210584363 | 59.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5041 |
| 610210584371 | 9,979.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5042 |
| 610210584402 | 469.85 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5043 |
| 610210584428 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5044 |
| 610210584436 | 727.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5045 |
| 610210584444 | 99,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5046 |
| 610210584452 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5047 |
| 610210584460 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5048 |
| 610210584478 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5049 |
| 610210584494 | 107.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5050 |
| 610210584533 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5051 |
| 610210584541 | 4,479.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5052 |
| 610210584559 | 7,344.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5053 |
| 610210584606 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5054 |
| 610210584614 | 151.91 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5055 |
| 610210584648 | 49,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5056 |
| 610210584656 | 165.78 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5057 |
| 610210584680 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5058 |
| 610210584698 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5059 |
| 610210584729 | 332.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5060 |
| 610210584753 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5061 |
| 610210584761 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5062 |
| 610210584779 | 8,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5063 |
| 610210584787 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5064 |
| 610210584800 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5065 |
| 610210584818 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5066 |
| 610210584834 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5067 |
| 610210584876 | 798.00 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5068 |
| 610210584884 | 9,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5069 |
| 610210584892 | 3,980.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5070 |
| 610210584915 | 152.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5071 |
| 610210584949 | 714.37 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5072 |
| 610210584957 | 4,827.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5073 |
| 610210584965 | 84,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5074 |
| 610210584973 | 26,675.32 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5075 |
| 610210584999 | 479.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5076 |
| 610210585018 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5077 |
| 610210585026 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5078 |
| 610210585042 | 9,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5079 |
| 610210585068 | 975.29 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5080 |
| 610210585076 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5081 |
| 610210585084 | 33,179.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5082 |
| 610210585092 | 759.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5083 |
| 610210585131 | 293.43 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5084 |
| 610210585149 | 1,183.61 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5085 |
| 610210585165 | 479.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5086 |
| 610210585173 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5087 |
| 610210585181 | 185.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5088 |
| 610210585204 | 854.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5089 |
| 610210585212 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5090 |
| 610210585220 | 2,583.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5091 |
| 610210585238 | 99,979.68 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5092 |
| 610210585288 | 962.91 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5093 |
| 610210585319 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5094 |
| 610210585369 | 111.76 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5095 |
| 610210585385 | 73.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5096 |
| 610210585393 | 50,220.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5097 |
| 610210585416 | 564.21 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5098 |
| 610210585432 | 779.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5099 |
| 610210585440 | 64.03 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5100 |
| 610210585474 | 979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5101 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210584274 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /140784411 | //FW314074269 | CHASUS33 |
| 610210584290 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS6 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | CHASUS33 |
| 610210584313 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /1133127 | | CHASUS33 |
| 610210584321 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | CHASUS33 |
| 610210584339 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /488006302065 | //FW026009593 | BOFAUS3N |
| 610210584355 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | /4460320489 | //FW063192450 | CHASUS33 |
| 610210584363 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCHUNTINGTON MAIN ABA:051900366 | 1000, FIFTH AVE 25701 HUNTINGTON, | WEST VIR UNITED STATES | /799518451 | //FW051900366 | CHASUS33 |
| 610210584371 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS6 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | CHASUS33 |
| 610210584402 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /64093425 | //FW314074269 | CHASUS33 |
| 610210584428 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440020061055 | //FW121202211 | CHASUS33 |
| 610210584436 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /2353205941 | | CHASUS33 |
| 610210584444 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /50622430 | | CHASUS33 |
| 610210584452 | U.S.A. | PELICAN STATE CU BATON ROUGE | ABA:265473485 3232, S SHERWOOD | FOREST BLVD 70816 BATON R UNITED | STATES | /14988 | //FW265473485 | CHASUS33 |
| 610210584460 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIHARRISONBURG ABA:051000017 | 57, S MAIN ST 22801 HARRISONBURG, | VIRGINIA UNITED STATES | /435013787781 | //FW051000017 | BOFAUS3N |
| 610210584478 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210584494 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340242008 | //FW031101114 | CHASUS33 |
| 610210584533 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /000110540656 | //FW061000052 | BOFAUS3N |
| 610210584541 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /325020570208 | | BOFAUS3N |
| 610210584559 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210584606 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH--01--51--0641 CLEVELAND, OH | UNITED STATES | /324692002110 | | CHASUS33 |
| 610210584614 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /439000926658 | //FW026009593 | BOFAUS3N |
| 610210584648 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8142173437 | //FW121000248 | CHASUS33 |
| 610210584656 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003673827989 | | CHASUS33 |
| 610210584680 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /002756143012 | | CHASUS33 |
| 610210584698 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRATER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA U | /501002581039 | //FW122400724 | BOFAUS3N |
| 610210584729 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /52004783 | //FW314074269 | CHASUS33 |
| 610210584753 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003763694200 | | CHASUS33 |
| 610210584761 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | CHASUS33 |
| 610210584779 | U.S.A. | TRUSTCO BANK, NATIONAL ASSOCIATION | SCHENECTADY ABA:021300912 320, | STATE STREET 12305-2356 | SCHENECTADY, UNITED S | /30562315 | //FW021300912 | CHASUS33 |
| 610210584787 | U.S.A. | FIFTH THIRD BANK NASHVILLE | FINANCIAL CENTER ABA:064103833 424, | CHURCH ST 37219 NASHVILLE, | TENNESSEE UNITED STAT | /7361823292 | //FW064103833 | CHASUS33 |
| 610210584800 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /229011631155 | | BOFAUS3N |
| 610210584818 | U.S.A. | DFCU FINANCIAL CU CANTON | ABA:072486791 1477, N CANTON CTR RD | 48187 CANTON, MICHIG UNITED STATES | | /2056810 | //FW072486791 | CHASUS33 |
| 610210584834 | U.S.A. | SARATOGAS COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | CHASUS33 |
| 610210584876 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /899994008 | //FW325070760 | CHASUS33 |
| 610210584884 | U.S.A. | EAST-WEST BANK PASADENA EWBKUS66 | 135, LOS ROBLES AVE N. 91101 | PASADENA, CALIFOR UNITED STATES | | /8078000133 | | CHASUS33 |
| 610210584892 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440018171833 | //FW121202211 | CHASUS33 |
| 610210584915 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6097789215 | | CHASUS33 |
| 610210584949 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1230645955 | //FW031101114 | CHASUS33 |
| 610210584957 | U.S.A. | UBS AG STAMFORD BRANCH STAMFORD | ABA:026007993 677, WASHINGTON BLVD | 06912 STAMFORD, CONNE UNITED STATES | | /101-WA-258641--0000 | //FW026007993 | CHASUS33 |
| 610210584965 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /55066395265 | | CHASUS33 |
| 610210584973 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210584999 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8737952963 | | CHASUS33 |
| 610210585018 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7024371770 | //FW256074974 | CHASUS33 |
| 610210585026 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7115599024 | | CHASUS33 |
| 610210585042 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483004041899 | | BOFAUS3N |
| 610210585068 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /11269065 | //FW314074269 | CHASUS33 |
| 610210585076 | U.S.A. | EASTERN BANK LYNN ABA:01130 1798 | LYNNGATE SHPNG PLZ: 156, BOSTON ST | 01904 UNITED STATES | | /403224512 | //FW011301798 | CHASUS33 |
| 610210585084 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL:1811401010506909120031472 | | CHASUS33 |
| 610210585092 | U.S.A. | M AND T BANK NEW YORK MANTUS33 | FLOOR 5: 350, PARK AVENUE 10017 NEW | YORK, NEW UNITED STATES | | /9854591410 | | CHASUS33 |
| 610210585131 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000760760058 | | CHASUS33 |
| 610210585149 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /846001662065 | //FW111000614 | CHASUS33 |
| 610210585165 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 5375, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /152313623125 | //FW081000210 | CHASUS33 |
| 610210585173 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6739424829 | //FW254070116 | CHASUS33 |
| 610210585181 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004530032311 | | BOFAUS3N |
| 610210585204 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /0603883000 | //FW111900659 | CHASUS33 |
| 610210585212 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | /4460320489 | //FW063192450 | CHASUS33 |
| 610210585220 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123--530845 | | CHASUS33 |
| 610210585238 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /2911058488 | | CHASUS33 |
| 610210585288 | U.S.A. | COMMUNITY AMERICA CU TOPEKA | ABA:301081508 1129, KANSAS AVE | 66612 TOPEKA, KANSAS UNITED STATES | | /1237320708 | //FW301081508 | CHASUS33 |
| 610210585319 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /354010469358 | | BOFAUS3N |
| 610210585369 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /457022589440 | | BOFAUS3N |
| 610210585393 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /223006930016 | | BOFAUS3N |
| 610210585405 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00-950 WARSZAWA | POLAND | /PL:1811401010506909120031472 | | CHASUS33 |
| 610210585416 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /92452003 | | CHASUS33 |
| 610210585432 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINE: 8000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9319830643 | //FW321180379 | CHASUS33 |
| 610210585440 | U.S.A. | TEXAS DOW EMPL CU VICTORIA | ABA:313185515 1401, E MOCKINGBIRD | LANE 77904 VICTORIA, T UNITED | STATES | /20717930 | //FW313185515 | CHASUS33 |
| 610210585474 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /22220380 | //FW314074269 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210585482 | 563.20 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5102 |
| 610210585490 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5103 |
| 610210585505 | 9,979.80 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5104 |
| 610210585539 | 1,855.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5105 |
| 610210585547 | 679.80 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5106 |
| 610210586739 | 119,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5107 |
| 610210587638 | 9,968.26 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5108 |
| 610210587654 | 9,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5109 |
| 610210587662 | 99,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5110 |
| 610210587735 | 9,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5111 |
| 610210587751 | 9,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5112 |
| 610210587777 | 9,920.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5113 |
| 610210587785 | 51,565.22 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5114 |
| 610210587808 | 9,979.90 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5115 |
| 610210587840 | 9,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5116 |
| 610210587874 | 95,779.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5117 |
| 610210587905 | 99,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5118 |
| 610210587955 | 9,979.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5119 |
| 610210587971 | 9,929.72 | 1131605 | MT.GOX CO.LTD. | | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5120 |
| 610210588008 | 99,979.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5121 |
| 610210588105 | 99,979.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5122 |
| 610210588155 | 20,131.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5123 |
| 610210588189 | 9,979.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5124 |
| 610210588210 | 9,979.90 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5125 |
| 610210588236 | 4,797.84 | 1131605 | MT.GOX CO.LTD. | | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5126 |
| 610210588456 | 200,000.00 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5127 |
| 610210588464 | 9,979.86 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5128 |
| 610210588480 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5129 |
| 610210588537 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5130 |
| 610210588553 | 9,978.86 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5131 |
| 610210588561 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5132 |
| 610210588579 | 9,979.86 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5133 |
| 610210588642 | 19,755.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5134 |
| 610210588676 | 24,940.86 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5135 |
| 610210588692 | 63,137.87 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5136 |
| 610210588707 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5137 |
| 610210588723 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5138 |
| 610210588757 | 99,979.86 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5139 |
| 610210588773 | 9,979.86 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5140 |
| 610210588862 | 16,000.00 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5141 |
| 610210588870 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5142 |
| 610210588888 | 10,500.00 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5143 |
| 610210588896 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5144 |
| 610210588901 | 89,979.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5145 |
| 610210589012 | 79.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5146 |
| 610210589020 | 79.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5147 |
| 610210589038 | 109.75 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8311000 | 5148 |
| 610210589046 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5149 |
| 610210589054 | 8,979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5150 |
| 610210589088 | 957.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5151 |
| 610210589096 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5152 |
| 610210589101 | 890.56 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5153 |
| 610210589135 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5154 |
| 610210589143 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5155 |
| 610210589151 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5156 |
| 610210589208 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5157 |
| 610210589224 | 431.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5158 |
| 610210589258 | 979.80 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5159 |
| 610210589266 | 329.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5160 |
| 610210589282 | 551.27 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5161 |
| 610210589290 | 202.20 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5162 |
| 610210589347 | 492.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5163 |
| 610210589389 | 79.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5164 |
| 610210589397 | 79.80 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5165 |
| 610210589402 | 6,715.91 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5166 |
| 610210589428 | 8,979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5167 |
| 610210589436 | 3,479.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5168 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210585482 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /135363880 | //FW322271627 | CHASUS33 |
| 610210585490 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /009466700333 | //FW011000138 | BOFAUS3N |
| 610210585505 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /01176-60833 | //FW121000358 | BOFAUS3N |
| 610210585539 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0086819534 | //FW062005690 | CHASUS33 |
| 610210585547 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCHARLOTTE ABA:053000219 | 9005, ALBEMARLE RD 28227 CHARLOTTE, | NORTH UNITED STATES | /1010170105028 | //FW053000219 | CHASUS33 |
| 610210586739 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | SVBKUS6S 3003, TASMAN DRIVE 95054 | SANTA CLARA, CALIFORNI UNITED | STATES | /3300915274 | | CHASUS33 |
| 610210586638 | U.S.A. | JPMORGAN CHASE BANK, N.A. (BDD–BROK | ER DEALER DIVISION) CHASUS33BDD FLO | OR 23: 277, PARK AVENUE 10172 NEW Y | ORK, UNITED STATES | /139853700 | | CHASUS33 |
| 610210587654 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /4268708563 | | CHASUS33 |
| 610210587662 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /2911058488 | | CHASUS33 |
| 610210587735 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /325005977826 | | BOFAUS3N |
| 610210587751 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /334039361365 | //FW026009593 | BOFAUS3N |
| 610210587777 | U.S.A. | ARVEST BANK TULSA–81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | CHASUS33 |
| 610210587785 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /325008000096 | //FW026009593 | BOFAUS3N |
| 610210587808 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATICARROLLTOWNE ABA:052001634 | 6400, RIDGE RD 21784 ELDERSBURG, | MARYLAND UNITED STATE | /003929496598 | //FW052001633 | CHASUS33 |
| 610210587840 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /025581322 | | BOFAUS3N |
| 610210587874 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /5609925 | //FW314074269 | CHASUS33 |
| 610210587905 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | CHASUS33 |
| 610210587955 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /435025978588 | | BOFAUS3N |
| 610210587971 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000073208431 | | BOFAUS3N |
| 610210588008 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, UNITED STATES | | /457493281 | | CHASUS33 |
| 610210588105 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /2911058488 | | BOFAUS3N |
| 610210588161 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210588189 | U.S.A. | WELLS FARGO BANK, N.A. NEW YORK | INTERNATIONAL BRANCH) PNBPUS3NNYC | 375, PARK AVENUE NY 4080 10152 NEW | YORK, N UNITED STATES | /1010193689852 | | CHASUS33 |
| 610210588210 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /14078441 | //FW314074269 | CHASUS33 |
| 610210588236 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /4121350227 | //FW121000248 | CHASUS33 |
| 610210588456 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MATTITUCK ABA:021407912 245, LOVE | LANE 11952 MATTITUCK, NEW YORK | UNITED STATES | /7047761020 | //FW021407912 | BOFAUS3N |
| 610210588464 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0913216966 | | BOFAUS3N |
| 610210588480 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | BOFAUS3N |
| 610210588537 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | BOFAUS3N |
| 610210588553 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /2936961230 | //FW121042882 | BOFAUS3N |
| 610210588561 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210588579 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440001509901 | //FW121202211 | BOFAUS3N |
| 610210588642 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210588676 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00–950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | BOFAUS3N |
| 610210588692 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /2911058488 | | BOFAUS3N |
| 610210588707 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | BOFAUS3N |
| 610210588723 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /009466700333 | //FW011000138 | BOFAUS3N |
| 610210588757 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000117144581 | | BOFAUS3N |
| 610210588773 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /14078441 | //FW314074269 | BOFAUS3N |
| 610210588862 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | MATTITUCK ABA:021407912 245, LOVE | LANE 11952 MATTITUCK, NEW YORK | UNITED STATES | /7047761020 | //FW021407912 | BOFAUS3N |
| 610210588870 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210588888 | U.S.A. | SILICON VALLEY BANK SANTA CLARA | ABA:121140399 3003, TASMAN DIVE | 95054 SANTA CLARA, CALI UNITED | STATES | /3300925779 | //FW121140399 | BOFAUS3N |
| 610210588896 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210588901 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210589012 | U.S.A. | VERIDIAN CU WATERLOO ABA:273976369 | 1827, ANSBOROUGH AVE 50701 | WATERLOO, IOWA UNITED STATES | | /1590015674700 | //FW273976369 | BOFAUS3N |
| 610210589020 | U.S.A. | SECURITY SERVICE FCU CORPORATE | HEADQUARTERS ABA:314088637 16211, | LA CANTERA PKWY 78256 SAN ANTONIO, | UNITED STATES | /5648595071 | //FW314088637 | BOFAUS3N |
| 610210589038 | CANADA | TORONTO–DOMINION BANK, THE TORONTO | TDOMCATTTOR TORONTO DOMINION TOW | 55, KING STREET WEST- AND CANADA | | /4249834808 | | CHASUS33 |
| 610210589046 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /26500345 | //FW314074269 | BOFAUS3N |
| 610210589054 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6888703599 | | BOFAUS3N |
| 610210589088 | U.S.A. | WELLS FARGO BANK, N.A. BOISE | ABA:124103799 877, WEST MAIN STREET | 83702 BOISE, IDAHO UNITED STATES | | /6633081630 | //FW124103799 | BOFAUS3N |
| 610210589096 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /586005364634 | | BOFAUS3N |
| 610210589101 | U.S.A. | CADENCE BANK, NATIONAL ASSOCIATION | OPP ABA:062206295 301, W CUMMINGS | AVE 36467 OPP, ALABAMA UNITED | STATES | /14150056 | //FW062206295 | BOFAUS3N |
| 610210589135 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /57231524 | //FW314074269 | BOFAUS3N |
| 610210589143 | U.S.A. | ST. MARYS BANK NASHUA ABA:011400149 | 14, SPRUCE ST 03060 NASHUA, NEW | HAMPSHIRE UNITED STATES | | /281487 | //FW011400149 | BOFAUS3N |
| 610210589151 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000667343007 | | BOFAUS3N |
| 610210589208 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110645294 | //FW314074269 | BOFAUS3N |
| 610210589224 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /8403538997 | //FW121042882 | BOFAUS3N |
| 610210589258 | U.S.A. | QUEST CU HIGHWAY 24 ABA:301179805 | 2634, NW HWY 24 66618 TOPEKA, | KANSAS UNITED STATES | | /4330910 | //FW301179805 | BOFAUS3N |
| 610210589266 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000953474293 | | BOFAUS3N |
| 610210589282 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /1000569128 | //FW031309123 | BOFAUS3N |
| 610210589290 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /003763694200 | | BOFAUS3N |
| 610210589347 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /52858949 | | BOFAUS3N |
| 610210589389 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /375000381768 | | BOFAUS3N |
| 610210589397 | U.S.A. | COMMERCE BANK KANSAS CITY CBKCUS44 | 1000, WALNUT 64106 KANSAS CITY, | MISSOURI UNITED STATES | | /613275350 | | BOFAUS3N |
| 610210589402 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /003925044177 | //FW026009593 | BOFAUS3N |
| 610210589428 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | WFBIUS6SHOU 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /9876643801 | | BOFAUS3N |
| 610210589436 | U.S.A. | ACHIEVA CU CLEARWATER ABA:263182312 | 1499, GULF TO BAY BLVD 33755 | CLEARWATER, F UNITED STATES | | /00000001739166 | //FW263182312 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210589444 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5169 |
| 610210589460 | 6,379.40 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5170 |
| 610210589486 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5171 |
| 610210589494 | 286.50 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5172 |
| 610210589525 | 690.99 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5173 |
| 610210589541 | 1,169.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5174 |
| 610210589559 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5175 |
| 610210589567 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5176 |
| 610210589575 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5177 |
| 610210589583 | 79.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5178 |
| 610210589606 | 279.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5179 |
| 610210589614 | 812.64 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5180 |
| 610210589622 | 975.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5181 |
| 610210589630 | 915.65 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5182 |
| 610210589648 | 2,979.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5183 |
| 610210589656 | 5,979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5184 |
| 610210589680 | 5,099.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5185 |
| 610210589698 | 111.88 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5186 |
| 610210589703 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5187 |
| 610210589711 | 236.13 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5188 |
| 610210589729 | 239.87 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5189 |
| 610210589737 | 133.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5190 |
| 610210589745 | 285.14 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5191 |
| 610210589753 | 608.98 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5192 |
| 610210589779 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5193 |
| 610210589787 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5194 |
| 610210589800 | 978.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5195 |
| 610210589818 | 558.97 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5196 |
| 610210589826 | 782.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5197 |
| 610210589834 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5198 |
| 610210589850 | 68.66 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5199 |
| 610210589868 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5200 |
| 610210589876 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5201 |
| 610210589892 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5202 |
| 610210589907 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5203 |
| 610210589915 | 439.69 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5204 |
| 610210589923 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5205 |
| 610210589931 | 2,009.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5206 |
| 610210589949 | 972.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5207 |
| 610210589957 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5208 |
| 610210589965 | 198.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5209 |
| 610210589973 | 346.67 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5210 |
| 610210589981 | 868.41 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5211 |
| 610210590003 | 4,979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5212 |
| 610210590011 | 891.93 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5213 |
| 610210590045 | 5,271.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5214 |
| 610210590053 | 1,223.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5215 |
| 610210590061 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5216 |
| 610210590095 | 2,019.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5217 |
| 610210590118 | 579.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5218 |
| 610210590142 | 479.43 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5219 |
| 610210590184 | 537.62 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5220 |
| 610210590192 | 705.40 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5221 |
| 610210590207 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5222 |
| 610210590231 | 479.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5223 |
| 610210590249 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5224 |
| 610210590273 | 829.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5225 |
| 610210590299 | 8,879.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5226 |
| 610210590304 | 479.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5227 |
| 610210590312 | 787.17 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5228 |
| 610210590320 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5229 |
| 610210590338 | 4,979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5230 |
| 610210590354 | 2,729.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5231 |
| 610210590362 | 128.08 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5232 |
| 610210590370 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5233 |
| 610210590396 | 8,479.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5234 |
| 610210590419 | 924.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5235 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210589444 | U.S.A. | FIRST INTERNET BANK OF INDIANA | INDIANAPOLIS ABA:074014187 STE 800: | 9200, KEYSTONE CROSSING 46278 IN | UNITED STATES | 131717203 | //FW074014187 | BOFAUS3N |
| 610210589460 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | 000010481978 | //FW011000138 | BOFAUS3N |
| 610210589486 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 3134301253 | //FW322271627 | CHASUS33 |
| 610210589494 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | 000000208449 | //FW011000138 | BOFAUS3N |
| 610210589525 | U.S.A. | DOW CHEMICAL EMPL, CU MIDLAND | ABA:272482838 600, E LYON RD 48640 | MIDLAND, MICHIGAN UNITED STATES | | 59998505 | //FW272482838 | BOFAUS3N |
| 610210589541 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 3726737822 | | BOFAUS3N |
| 610210589559 | U.S.A. | TRUSTCO BANK LONGWOOD ABA:063192450 | 1400, W STATE RD 434 32750 | LONGWOOD, FLORI UNITED STATES | | 4460320489 | //FW063192450 | BOFAUS3N |
| 610210589567 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 3061995829 | | BOFAUS3N |
| 610210589575 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | 0099450542 | //FW062005690 | BOFAUS3N |
| 610210589583 | U.S.A. | FIRST MIDWEST BANK MOLINE | ABA:071901604 506, 15TH ST 61265 | MOLINE, ILLINOIS UNITED STATES | | 7102115362 | //FW071901604 | BOFAUS3N |
| 610210589606 | U.S.A. | REGIONS BANK BIRMINGHAM,AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | 1864751431 | | BOFAUS3N |
| 610210589614 | U.S.A. | PENTAGON FCU BOLLING AFB-DC | ABA:256078446 4447, CHAPPIE JAMES | BLVD, BLDG 20032 WASHI UNITED | STATES | 4685303028 | //FW256078446 | BOFAUS3N |
| 610210589622 | U.S.A. | WELLS FARGO BANK, N.A. (INTERNATION | AL, OPERATIONS) PNBPUS33PHL 530, WAL | NUT STREET 19101 PHILADELPHIA, PENN | S UNITED STATES | 6555804985 | | BOFAUS3N |
| 610210589630 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 000000171490994 | | CHASUS33 |
| 610210589648 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1010187773155 | | BOFAUS3N |
| 610210589656 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 435006773249 | //FW026009593 | BOFAUS3N |
| 610210589680 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 3803731839 | | BOFAUS3N |
| 610210589698 | U.S.A. | BANK NATIONAL ASSOCIATION | HARTFORD ABA:211170101 CITYPLACE | II, FLOOR 5: 185, ASYLUM STREET | UNITED STATES | 0016335347 | //FW211170101 | BOFAUS3N |
| 610210589703 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | 1340201319 | //FW031101114 | BOFAUS3N |
| 610210589711 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO ABA:121000248 46, | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | 3597504772 | //FW121000248 | BOFAUS3N |
| 610210589729 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | EFCUUS33 225, CHESTNUT STREET | 14604-2424 ROCHESTER, NEW UNITED | STATES | 725716112 | | BOFAUS3N |
| 610210589737 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | MADISONVILLE MAIN ABA:042100175 1, | S MAIN ST 42431 MADISONVILLE, | KENTUCKY UNITED STATE | 145801029581 | //FW042100175 | BOFAUS3N |
| 610210589745 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO ABA:121000248 46, | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | 2833937796 | //FW121000248 | BOFAUS3N |
| 610210589753 | U.S.A. | ASSOCIATED BANK GREEN BAY N.A. | GREEN BAY ABGBUS44 200, NORTH ADAM | STREET 54301-5174 GREEN BAY, W | UNITED STATES | 2230699478 | | BOFAUS3N |
| 610210589779 | U.S.A. | PELICAN STATE CU BATON ROUGE | ABA:265473485 3232, S SHERWOOD | FOREST BLVD 70816 BATON R UNITED | STATES | 149981 | //FW265473485 | BOFAUS3N |
| 610210589787 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1210428823012199109 | //FW121000248 | BOFAUS3N |
| 610210589800 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | 0371006761012 | //FW061000104 | BOFAUS3N |
| 610210589818 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | 3000204489443 | //FW121202211 | BOFAUS3N |
| 610210589826 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 2473953004 | //FW256074974 | BOFAUS3N |
| 610210589834 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 000110540656 | //FW061000052 | BOFAUS3N |
| 610210589850 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | 1000037123311 | | BOFAUS3N |
| 610210589868 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | UNITED STATES | 291014013229 | //FW081904808 | BOFAUS3N |
| 610210589876 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 000033173609 | //FW026009593 | BOFAUS3N |
| 610210589892 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | | 832128805 | //FW071000013 | CHASUS33 |
| 610210589907 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | 1135815981 | //FW043000096 | BOFAUS3N |
| 610210589915 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 000000302743804 | | CHASUS33 |
| 610210589923 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | 9836934107 | //FW101000695 | BOFAUS3N |
| 610210589931 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | 196053695 | //FW322271627 | CHASUS33 |
| 610210589949 | U.S.A. | APPLE BANK SCARSDALE ABA:226070584 | 105, CENTRAL PARK AVENUE 10583-3212 | SCARSD UNITED STATES | | 452304255 | //FW226070584 | BOFAUS3N |
| 610210589957 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 004277240181 | //FW026009593 | BOFAUS3N |
| 610210589965 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 004530032311 | | BOFAUS3N |
| 610210589973 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 2014923312 | | BOFAUS3N |
| 610210589981 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 7010619471 | //FW256074974 | BOFAUS3N |
| 610210590003 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | 0630002250230040752 | //FW256074974 | BOFAUS3N |
| 610210590011 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCFASHION PLACE ABA:124001545 | 6255, S STATE ST 84107 MURRAY, UTAH | UNITED STATES | 3891639666 | //FW124001545 | CHASUS33 |
| 610210590053 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6GD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | 000347022562 | | BOFAUS3N |
| 610210590053 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBROAD STREET DOWNTOWN | ABA:044000037 100, E BROAD ST 43215 | COLUMBUS, OHIO UNITED | 473287535 | //FW044000037 | CHASUS33 |
| 610210590061 | U.S.A. | OKLAHOMA EMPL CU STILES | ABA:303085418 3020, N STILES AVE | 73105 OKLAHOMA CITY, OK UNITED | STATES | 1682209 | //FW303085418 | BOFAUS3N |
| 610210590095 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | 7029695595 | //FW256074974 | BOFAUS3N |
| 610210590118 | U.S.A. | U.S. BANK INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | 104778022939 | | BOFAUS3N |
| 610210590142 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | 21951756 | //FW314074269 | BOFAUS3N |
| 610210590184 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 518005397271 | | BOFAUS3N |
| 610210590192 | U.S.A. | SUNMARK FCU ROTTERDAM ABA:221379824 | 3078, GUILDERLAND AVE 12306 | SCHENECTADY, N UNITED STATES | | 0320000914440368 | //FW221379824 | BOFAUS3N |
| 610210590207 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | 488032348514 | //FW026009593 | BOFAUS3N |
| 610210590231 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | 153454673697 | | BOFAUS3N |
| 610210590249 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCFASHION PLACE ABA:124001545 | 6255, S STATE ST 84107 MURRAY, UTAH | UNITED STATES | 3891639666 | //FW124001545 | CHASUS33 |
| 610210590273 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | | 1110015351148 | //FW071000013 | CHASUS33 |
| 610210590299 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | 83771793 | | CHASUS33 |
| 610210590304 | U.S.A. | IOWA STATE BANK ALGONA | ABA:073920939 5, E CALL ST 50511 | ALGONA, IOWA UNITED STATES | | 154911 | //FW073920939 | BOFAUS3N |
| 610210590312 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | 004626874085 | //FW011000138 | BOFAUS3N |
| 610210590320 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | 029119362 | //FW121100782 | BOFAUS3N |
| 610210590338 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | 65525991 | //FW021000089 | BOFAUS3N |
| 610210590354 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | 1010229307625 | | BOFAUS3N |
| 610210590362 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | 228004798273 | | BOFAUS3N |
| 610210590370 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRATER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA U | 501005616862 | //FW122400724 | BOFAUS3N |
| 610210590396 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | 0333339011 | //FW255071981 | BOFAUS3N |
| 610210590419 | U.S.A. | BANNER BANK CORPORATE ABA:323371076 | 10, S FIRST AVE 99362 WALLA WALLA, | WASHING UNITED STATES | | 2805142313 | //FW323371076 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210590443 | 731.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5236 |
| 610210590451 | 273.71 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5237 |
| 610210590469 | 979.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5238 |
| 610210590477 | 979.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5239 |
| 610210590493 | 3,979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5240 |
| 610210590508 | 2,806.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5241 |
| 610210590516 | 8,879.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5242 |
| 610210590524 | 729.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5243 |
| 610210590532 | 2,320.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5244 |
| 610210590540 | 175.07 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5245 |
| 610210590558 | 674.42 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5246 |
| 610210590574 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5247 |
| 610210590582 | 1,983.25 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5248 |
| 610210590613 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5249 |
| 610210590621 | 479.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5250 |
| 610210590639 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5251 |
| 610210590647 | 4,979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5252 |
| 610210590663 | 102.81 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5253 |
| 610210590671 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5254 |
| 610210590689 | 102.81 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5255 |
| 610210590697 | 8,479.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5256 |
| 610210590702 | 476.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5257 |
| 610210590710 | 2,629.79 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5258 |
| 610210590728 | 7,479.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5259 |
| 610210590752 | 79.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5260 |
| 610210590760 | 209.50 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5261 |
| 610210590778 | 305.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5262 |
| 610210590786 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5263 |
| 610210590794 | 979.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5264 |
| 610210590809 | 629.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5265 |
| 610210590817 | 7,374.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5266 |
| 610210590825 | 5,379.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5267 |
| 610210590833 | 91.22 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5268 |
| 610210590841 | 607.13 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5269 |
| 610210590859 | 849.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5270 |
| 610210590875 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5271 |
| 610210590883 | 179.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5272 |
| 610210590891 | 3,361.74 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5273 |
| 610210590914 | 8,979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5274 |
| 610210590922 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5275 |
| 610210590930 | 979.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5276 |
| 610210590948 | 4,979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 3419008 | OVERSEA-CHINESE BANKING CORPORATI | LTD. | SINGAPORE | 119 | SINGAPORE | 8119000 | 5277 |
| 610210590956 | 685.18 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5278 |
| 610210590972 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5279 |
| 610210590998 | 700.83 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5280 |
| 610210591009 | 119.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5281 |
| 610210591017 | 479.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5282 |
| 610210591025 | 179.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5283 |
| 610210591033 | 488.88 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5284 |
| 610210591059 | 105.14 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5285 |
| 610210591067 | 2,079.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5286 |
| 610210591075 | 979.90 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5287 |
| 610210591083 | 979.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5288 |
| 610210591091 | 336.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5289 |
| 610210591106 | 108.50 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5290 |
| 610210591114 | 79.72 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5291 |
| 610210591122 | 1,812.17 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5292 |
| 610210591130 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5293 |
| 610210591148 | 1,979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5294 |
| 610210591156 | 483.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5295 |
| 610210591229 | 9,479.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5296 |
| 610210591237 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5297 |
| 610210591245 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5298 |
| 610210591253 | 979.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5299 |
| 610210591261 | 379.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5300 |
| 610210591279 | 3,093.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5301 |
| 610210591287 | 952.68 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5302 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210590443 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL92109000754830471070434672 | | CHASUS33 |
| 610210590451 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTER ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /1004419875 | //FW111000614 | CHASUS33 |
| 610210590469 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH~01~51~0641 CLEVELAND, OH | UNITED STATES | /3246920021110 | | BOFAUS3N |
| 610210590477 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL34109000754830471070434649 | | CHASUS33 |
| 610210590485 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /009495168876 | | BOFAUS3N |
| 610210590508 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123~530845 | | BOFAUS3N |
| 610210590516 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340336249 | //FW031101114 | BOFAUS3N |
| 610210590524 | U.S.A. | PUBLIC SERVICE CU DENVER | ABA:302075830 7055, E EVANS 80224 | DENVER, COLORADO UNITED STATES | | /100244979 | //FW302075830 | BOFAUS3N |
| 610210590532 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010187773155 | | BOFAUS3N |
| 610210590540 | U.S.A. | CITY COUNTY CU OF FORT LAUDERDALE | MARGATE ABA:267078325 1982, N STATE | RD 7 33063 MARGATE, FLORIDA UNITED | STATES | /386900905 | //FW267078325 | BOFAUS3N |
| 610210590558 | U.S.A. | U.S. BANK (FOREX DEALING/SETTLEMENT | S/ CONTROLABA:091000022 800 NICOLLE | T MALL, BC~MN~H20I 55402 MINNEA UNI | TED STATES | /104791036825 | //FW091000022 | BOFAUS3N |
| 610210590574 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /993501204 | | CHASUS33 |
| 610210590582 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /6145327018 | //FW122000247 | BOFAUS3N |
| 610210590613 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /211166828 | //FW325070760 | CHASUS33 |
| 610210590621 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1331802577 | | BOFAUS3N |
| 610210590639 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /031075010 | | BOFAUS3N |
| 610210590647 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005243712663 | | BOFAUS3N |
| 610210590663 | U.S.A. | FIFTH THIRD BANK NASHVILLE | FINANCIAL CENTER ABA:064103833 424, | CHURCH ST 37219 NASHVILLE, | TENNESSEE UNITED STAT | /7361823292 | //FW064103833 | BOFAUS3N |
| 610210590671 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /229020490086 | | BOFAUS3N |
| 610210590689 | U.S.A. | J S C FCU PARK PLACE ABA:313083992 | 8424, PARK PL BLVD 77017 HOUSTON, | TEXAS UNITED STATES | | /061049204 | //FW313083992 | BOFAUS3N |
| 610210590697 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134~40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210590702 | U.S.A. | CITIZENS NATIONAL BANK CAMERON | ABA:111902819 118, S HOUSTON 76520 | CAMERON, TEXAS UNITED STATES | | /3434693 | //FW111902819 | BOFAUS3N |
| 610210590710 | U.S.A. | FARMERS AND MERCHANTS STATE BANK, | TARCHBOLD ABA:041207341 307~11, | DEFIANCE STREET NORTH 43502 ARCHBO | UNITED STATES | /2129671 | //FW041207341 | BOFAUS3N |
| 610210590728 | U.S.A. | STATE EMPL. CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /24523201 | //FW253177049 | BOFAUS3N |
| 610210590752 | U.S.A. | NATIONAL ASSOCIATION | HAGERMAN ABA:123103729 111, W | HAGERMAN RD 83332 HAGERMAN, IDAHO | UNITED STATES | /153353818898 | //FW123103729 | BOFAUS3N |
| 610210590760 | U.S.A. | INTERBANK ELK CITY ABA:103102546 | 1620, W THIRD 73644 ELK CITY, | OKLAHOMA UNITED STATES | | /6620651 | //FW103102546 | BOFAUS3N |
| 610210590778 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTER ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /1595453844 | //FW111000614 | CHASUS33 |
| 610210590786 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1135815981 | //FW043000096 | BOFAUS3N |
| 610210590794 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /009475739440 | | BOFAUS3N |
| 610210590809 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3921027110 | | BOFAUS3N |
| 610210590817 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000934159153 | | CHASUS33 |
| 610210590825 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /898058040169 | | BOFAUS3N |
| 610210590833 | U.S.A. | CHITTENDEN TRUST COMPANY, A | DIVISIOBENNINGTON ABA:011600062 | 401, MAIN ST 05201 BENNINGTON, | VERMONT UNITED STATES | /184554615 | //FW011600062 | BOFAUS3N |
| 610210590841 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /4253117993 | | BOFAUS3N |
| 610210590859 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /845000454865 | | CHASUS33 |
| 610210590875 | U.S.A. | INTERNATIONAL BANK OF COMMERCE | LAREDO IBCLUS44 1200, SAN BERNARDO | AVENUE 78040~6301 LAREDO, TE UNITED | STATES | /2511192721 | | BOFAUS3N |
| 610210590883 | U.S.A. | CHEVRON FCU OAKLAND ABA:321075947 | FL 9: 475, 14TH ST 94612 OAKLAND, | CALIFOR UNITED STATES | | /203775 | //FW321075947 | BOFAUS3N |
| 610210590891 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /822802682 | | CHASUS33 |
| 610210590914 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3214766655 | | BOFAUS3N |
| 610210590922 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /071055628 | | BOFAUS3N |
| 610210590930 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /4806453684 | | BOFAUS3N |
| 610210590948 | SINGAPORE | OVERSEA~CHINESE BANKING | CORPORATIONSINGAPORE OCBCSGSG O | CENTRE, CENTRE, FLOOR 9: 65, CHULIA | STREET 04 SINGAPORE | /595001272001 | | OCBCSGSG |
| 610210590956 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8142173437 | //FW121000248 | BOFAUS3N |
| 610210590972 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPRAYER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA UN | /5010056168862 | //FW122400724 | BOFAUS3N |
| 610210590998 | U.S.A. | CITY OF BOSTON CU BOSTON | ABA:211080822 ONE, UNION ST 02108 | BOSTON, MASSACHUSETTS UNITED STATES | | /1253528295 | //FW211080822 | BOFAUS3N |
| 610210591009 | U.S.A. | INTOUCH CU RENAISSANCE CENTER | ABA:311079474 RENAISSANCE CTR, 1ST | FL, STE 1201: 200 48 UNITED STATES | | /10948495 | //FW311079474 | BOFAUS3N |
| 610210591017 | U.S.A. | FIRSTBANK OF COLORADO LAKEWOOD | ABA:107005047 10403, W COLFAX AVE | 80215 LAKEWOOD, COLORA UNITED | STATES | /1301203295 | //FW107005047 | BOFAUS3N |
| 610210591025 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /10753028 | //FW314074269 | BOFAUS3N |
| 610210591033 | U.S.A. | MANUFACTURERS AND TRADERS TRUST | COMBLUE RIDGE SUMMIT ABA:031302955 | 13102, MONTEREY LANE 17214 BLUE | RIDGE SUMM UNITED STAT | /985704744 | //FW031302955 | BOFAUS3N |
| 610210591059 | U.S.A. | ACADEMY BANK, A DIVISION OF ARMED | FSTATE LINE WAL~MART ABA:101019482 | 1701, W 133RD ST 64145 KANSAS CITY, | MISSOU UNITED STATES | /7010077804 | //FW101019482 | BOFAUS3N |
| 610210591067 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /217591628 | | CHASUS33 |
| 610210591075 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000062331623 | //FW061000104 | BOFAUS3N |
| 610210591083 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | ABA:111900659 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /3190187025 | //FW111900659 | BOFAUS3N |
| 610210591091 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:323070380 1250, | SE WAVERLY DR 97322 ALBANY, OREGON | UNITED STATES | /004541645771 | //FW323070380 | BOFAUS3N |
| 610210591106 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3622214413 | //FW121000248 | BOFAUS3N |
| 610210591114 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /1204293243 | | BOFAUS3N |
| 610210591122 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | ABA:121100782 180, MONTGOMERY ST | 94104 SAN FRANCISCO, CA UNITED | STATES | /025618017 | //FW121100782 | BOFAUS3N |
| 610210591130 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0934970361 | //FW322271627 | CHASUS33 |
| 610210591148 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3904456138 | //FW121000248 | BOFAUS3N |
| 610210591156 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | ABA:122105278 100, W WASHINGTON ST | 85003 PHOENIX, ARIZON UNITED STATES | | /2872820762 | //FW122105278 | BOFAUS3N |
| 610210591229 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8142173437 | //FW121000248 | BOFAUS3N |
| 610210591237 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL, 671, N GLEBE | RD 22203 ARLINGTON, VIRGINIA UNITED | STATES | /2017787256 | //FW256072691 | BOFAUS3N |
| 610210591245 | U.S.A. | OKLAHOMA EMPL. CU STILES | ABA:303085418 3020, N STILES AVE | 73105 OKLAHOMA CITY, OK UNITED | STATES | /1682209 | //FW303085418 | BOFAUS3N |
| 610210591253 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | STATES | /8920501825 | //FW026013673 | BOFAUS3N |
| 610210591261 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | BOFAUS3N |
| 610210591279 | U.S.A. | EVERGREEN NATIONAL BANK EVERGREEN | ABA:107003861 28145, HWY 74 80437 | EVERGREEN, COLORADO UNITED STATES | | /4821025 | //FW107003861 | BOFAUS3N |
| 610210591287 | U.S.A. | RBS CITIZENS, NA PROVIDENCE | CTZIUS33 1, CITIZENS PLAZA | 02903~1339 PROVIDENCE, RHODE UNITED | STATES | /1134203648 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210591295 | 669.58 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5303 |
| 610210591300 | 979.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5304 |
| 610210591342 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5305 |
| 610210591350 | 969.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5306 |
| 610210591376 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5307 |
| 610210591384 | 1,979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5308 |
| 610210591392 | 1,277.51 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5309 |
| 610210591407 | 179.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5310 |
| 610210591449 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/10/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5311 |
| 610210591457 | 579.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5312 |
| 610210591465 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5313 |
| 610210591473 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5314 |
| 610210591504 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5315 |
| 610210591512 | 372.96 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5316 |
| 610210591520 | 88.35 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5317 |
| 610210591546 | 7,479.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5318 |
| 610210591554 | 179.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5319 |
| 610210591570 | 167.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5320 |
| 610210591588 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/27/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5321 |
| 610210591596 | 262.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5322 |
| 610210591685 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5323 |
| 610210591716 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 5324 |
| 610210591732 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5325 |
| 610210591758 | 659.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/6/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5326 |
| 610210591782 | 659.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/6/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5327 |
| 610210591805 | 659.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/6/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5328 |
| 610210591821 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5329 |
| 610210591839 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5330 |
| 610210591871 | 629.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5331 |
| 610210591902 | 154.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5332 |
| 610210591910 | 229.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5333 |
| 610210591936 | 544.43 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5334 |
| 610210591944 | 70.59 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5335 |
| 610210591978 | 4,579.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5336 |
| 610210592039 | 343.06 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5337 |
| 610210592047 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5338 |
| 610210592063 | 745.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5339 |
| 610210592089 | 229.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5340 |
| 610210592110 | 1,138.17 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/10/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5341 |
| 610210592144 | 1,517.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5342 |
| 610210592160 | 517.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5343 |
| 610210592186 | 8,479.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5344 |
| 610210592217 | 3,114.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5345 |
| 610210592267 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5346 |
| 610210592275 | 3,981.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5347 |
| 610210592291 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5348 |
| 610210592306 | 802.82 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5349 |
| 610210592314 | 630.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5350 |
| 610210592330 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5351 |
| 610210592372 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5352 |
| 610210592398 | 979.18 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5353 |
| 610210592445 | 583.65 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5354 |
| 610210592461 | 297.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5355 |
| 610210592487 | 279.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5356 |
| 610210592495 | 950.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5357 |
| 610210592500 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5358 |
| 610210592534 | 399.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5359 |
| 610210592542 | 4,479.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5360 |
| 610210592550 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5361 |
| 610210592576 | 904.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5362 |
| 610210592584 | 979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5363 |
| 610210592607 | 583.61 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5364 |
| 610210592615 | 113.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5365 |
| 610210592631 | 943.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5366 |
| 610210592649 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5367 |
| 610210592665 | 274.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5368 |
| 610210592699 | 529.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5369 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210591295 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /0371006761012 | //FW061000104 | BOFAUS3N |
| 610210591300 | U.S.A. | REDWOOD CU ADMINISTRATIVE | ABA:321177586 STE 100: 3033, | CLEVELAND AVE 95404 SANTA UNITED | STATES | /381157 | //FW321177586 | BOFAUS3N |
| 610210591342 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /119016220 | //FW021000021 | CHASUS33 |
| 610210591350 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440016740126 | //FW121202211 | BOFAUS3N |
| 610210591376 | U.S.A. | U.S. BANK TRUST (TRUST SECURITIES | SERVICES) ABA:081000210 535, | SOUTHWEST AVE 63139 ST LOUIS, | MISSOU UNITED STATES | /152312489296 | //FW081000210 | BOFAUS3N |
| 610210591384 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518002811048 | | BOFAUS3N |
| 610210591392 | U.S.A. | PENTAGON FCU BOLLING AFB-DC | ABA:256078446 4447, CHAPPIE JAMES | BLVD, BLDG 20032 WASHI UNITED | STATES | /3582766-01-4 | //FW256078446 | BOFAUS3N |
| 610210591407 | U.S.A. | ARVEST BANK TULSA ARVTUS44 502, S. | MAIN 74103 TULSA, OKLAHOMA UNITED | STATES | | /25552766 | | BOFAUS3N |
| 610210591449 | U.S.A. | METABANK STORM LAKE ABA:073972181 | 121, E 5TH ST 50588 STORM LAKE, | IOWA UNITED STATES | | /2100973996107 | //FW073972181 | BOFAUS3N |
| 610210591457 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /229011631155 | | BOFAUS3N |
| 610210591465 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /0934970361 | //FW322271627 | CHASUS33 |
| 610210591473 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /1002879823 | //FW322271627 | CHASUS33 |
| 610210591504 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1210428823012199109 | | BOFAUS3N |
| 610210591512 | U.S.A. | STERLING SAVINGS BANK SPOKANE | SBWUS66 111, N WALL STREET 99201 | SPOKANE, WASHINGTON UNITED STATES | | /589231526? | | BOFAUS3N |
| 610210591520 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /4803723273 | | BOFAUS3N |
| 610210591546 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2450965609 | | BOFAUS3N |
| 610210591554 | U.S.A. | AMEGY BANK NATIONAL ASSOCIATION | HOUSTON ABA:113011258 4400, POST | OAK PKWY 77027 HOUSTON, TEXAS | UNITED STATES | /0053608964 | //FW113011258 | BOFAUS3N |
| 610210591570 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /586018302201 | | BOFAUS3N |
| 610210591588 | U.S.A. | U.S. BANK (MILWAUKEE INTERNATIONAL | DEPARTMENTUSBKUS44MIL 777 E, | WISCONSIN AVENUE 53202 MILWAUKEE, | WIS UNITED STATES | /182372173191 | | BOFAUS3N |
| 610210591596 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /0000009368207052 | //FW071000013 | CHASUS33 |
| 610210591685 | U.S.A. | CADENCE BANK, NATIONAL ASSOCIATION | OPP ABA:062206295 301, W CUMMINGS | AVE 36467 OPP, ALABAMA UNITED | STATES | /14150056 | //FW062206295 | BOFAUS3N |
| 610210591716 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | FHBKUS77 FLOOR 4: 2339, KAMEHAMEHA | HIGHWAY 96819 HONOLU UNITED STATES | | /36695609 | | FHBKUS77 |
| 610210591732 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY ABA:124002971 180, S. MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1459330302 | //FW124002971 | BOFAUS3N |
| 610210591758 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL22109000754830471070434671 | | CHASUS33 |
| 610210591789 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL01109000754830471070434650 | | CHASUS33 |
| 610210591805 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL02109000754830471070434643 | | CHASUS33 |
| 610210591821 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL34109000754830471070434649 | | CHASUS33 |
| 610210591839 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC-MN-H20I 55402 | MINNEAPO UNITED STATE | /145572436609 | | BOFAUS3N |
| 610210591871 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6S | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /00071101247? | | BOFAUS3N |
| 610210591902 | U.S.A. | PEOPLES UNITED BANK BETHEL | ABA:221172186 293, GREENWOOD AVE | 06801 BETHEL, CONNECTIC UNITED | STATES | /6500110779 | //FW221172186 | BOFAUS3N |
| 610210591910 | U.S.A. | CITIBANK, N.A. PALO ALTO–250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /4002777691 9 | //FW321171184 | BOFAUS3N |
| 610210591936 | U.S.A. | ALLIANT CU CHICAGO ABA:271081528 | 11545, W TOUHY AVE 60666 CHICAGO, | ILLINOIS UNITED STATES | | /12200236080190 | //FW271081528 | BOFAUS3N |
| 610210591944 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCOHIGHLAND PARK ABA:021200025 | 400, RARITAN AVE 08904 HIGHLAND | PARK, NEW UNITED STATE | /010039758202 | //FW021200025 | CHASUS33 |
| 610210591978 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /845000454865 | | CHASUS33 |
| 610210592039 | U.S.A. | FIRST FIDELITY BANK, NATIONAL | ASSOCCORPORATE ABA:103002691 STE | 500: 5100, N CLASSEN BLVD 73118 | OKLAH UNITED STATES | /1041548650 | //FW103002691 | BOFAUS3N |
| 610210592047 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /00000180422526 6 | //FW267084131 | CHASUS33 |
| 610210592063 | U.S.A. | WORKERS CU WATERTOWER PLAZA | ABA:211382931 319, N MAIN ST 01453 | LEOMINSTER, MASSACHUS UNITED STATES | | /96721204 | //FW211382931 | BOFAUS3N |
| 610210592089 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /7564775745 | | BOFAUS3N |
| 610210592110 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /101825583 | | BOFAUS3N |
| 610210592144 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210592160 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | FREEPORT ABA:071904779 50, W | DOUGLAS ST 61032 FREEPORT, ILLINOIS | UNITED STATES | /193374241735 | //FW071904779 | BOFAUS3N |
| 610210592186 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATBELLEVILLE ABA:021200339 | 144, WASHINGTON AVE 07109 | BELLEVILLE, NEW UNITED | /381031816144 | //FW021200339 | BOFAUS3N |
| 610210592217 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210592267 | U.S.A. | CHARLES SCHWAB BANK RENO | DEPARTMENT) ABA:121201694 ONE, | LIBERTY STREET E. 89504–0171 RENO, | NE UNITED STATES | /1537954798853 | //FW121201694 | BOFAUS3N |
| 610210592275 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440018171833 | //FW121202211 | BOFAUS3N |
| 610210592291 | U.S.A. | TUCSON FCU CORPORATE SERVICE CENTE | ABA:322174986 1160, N WINSTEL BLVD | 85716 TUCSON, ARIZONA UNITED STATES | | /3000114525097 | //FW322174986 | BOFAUS3N |
| 610210592306 | U.S.A. | FIRST TECHNOLOGY FCU ANDOVER | ABA:321180379 BLDG 4 LINK: 3000, | MINUTEMAN RD 01810 AND UNITED | STATES | /9303853748 | //FW321180379 | BOFAUS3N |
| 610210592314 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL, AVENUE ABA:255071981 4825, | CORDELL, AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /1353219895 | //FW255071981 | BOFAUS3N |
| 610210592330 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /358835899 | //FW325081403 | BOFAUS3N |
| 610210592372 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /009484818976 | | BOFAUS3N |
| 610210592398 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123171955 476655, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | /02000105297 | //FW123171955 | BOFAUS3N |
| 610210592445 | U.S.A. | M AND T BANK NEW YORK MANTUS33 | FLOOR 5: 350, PARK AVENUE 10017 NEW | YORK, NEW UNITED STATES | | /9850704561 | | BOFAUS3N |
| 610210592461 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /9590099037 | //FW322271627 | CHASUS33 |
| 610210592487 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | ANDERSON HILLS ABA:042000013 7350, | BEECHMONT AVE 45230 ANDERSON, OHIO | UNITED STATES | /487792541 | //FW042000013 | BOFAUS3N |
| 610210592495 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /4806236470 | | BOFAUS3N |
| 610210592500 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /211166828 | //FW325070760 | CHASUS33 |
| 610210592534 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2025557501 | //FW256072691 | BOFAUS3N |
| 610210592542 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1500213473 | | BOFAUS3N |
| 610210592550 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UNI | /001106406556 | //FW061000052 | BOFAUS3N |
| 610210592576 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /192303261 | //FW322271627 | CHASUS33 |
| 610210592584 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /3061995829 | | BOFAUS3N |
| 610210592607 | U.S.A. | COMERICA BANK (INTERNATIONAL | DEPARTMENT) ABA:121137522 FLOOR 5: | 2321, ROSECRANS AVE 90245 EL SEG | UNITED STATES | /1880318072 | //FW121137522 | BOFAUS3N |
| 610210592615 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /229035917541 | | BOFAUS3N |
| 610210592631 | U.S.A. | CARTER COUNTY BANK OF ELIZABETHTON | ELIZABETHTON ABA:064208013 601, ELK | AVE 37643 ELIZABETHTON, TENNESSEE | UNITED STATES | /2536633 | //FW064208013 | BOFAUS3N |
| 610210592649 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /586018302201 | | BOFAUS3N |
| 610210592665 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCHUNTINGTON MAIN ABA:051900366 | 1000, FIFTH AVE 25701 HUNTINGTON, | WEST VIR UNITED STATE | /198669028 | //FW051900366 | CHASUS33 |
| 610210592699 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6S | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /005506386883 | | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210592720 | 110.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5370 |
| 610210592738 | 511.03 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5371 |
| 610210592746 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5372 |
| 610210592754 | 4,979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5373 |
| 610210592796 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5374 |
| 610210592801 | 884.61 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5375 |
| 610210592827 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5376 |
| 610210592851 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5377 |
| 610210592869 | 4,979.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5378 |
| 610210592885 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5379 |
| 610210592893 | 111.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5380 |
| 610210592916 | 555.57 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5381 |
| 610210592940 | 299.08 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5382 |
| 610210592958 | 454.64 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5383 |
| 610210592974 | 108.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5384 |
| 610210592990 | 856.33 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5385 |
| 610210593019 | 402.36 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5386 |
| 610210593043 | 369.63 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5387 |
| 610210593069 | 979.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5388 |
| 610210593132 | 659.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/6/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5389 |
| 610210593289 | 647.84 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5390 |
| 610210593386 | 308.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5391 |
| 610210593679 | 9,791.36 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5392 |
| 610210593700 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5393 |
| 610210593734 | 9,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5394 |
| 610210593776 | 99,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5395 |
| 610210593815 | 63,056.97 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5396 |
| 610210593823 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5397 |
| 610210593865 | 90,509.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5398 |
| 610210593873 | 9,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5399 |
| 610210593881 | 9,944.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5400 |
| 610210593912 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5401 |
| 610210593946 | 9,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5402 |
| 610210593954 | 68,730.96 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/21/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5403 |
| 610210593962 | 9,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5404 |
| 610210593970 | 9,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5405 |
| 610210593988 | 9,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5406 |
| 610210594007 | 59,139.22 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5407 |
| 610210594023 | 24,773.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5408 |
| 610210594031 | 53,591.12 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5409 |
| 610210594049 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5410 |
| 610210594065 | 24,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5411 |
| 610210594154 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5412 |
| 610210594170 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5413 |
| 610210594188 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5414 |
| 610210594421 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5415 |
| 610210594497 | 93,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5416 |
| 610210594544 | 27,902.59 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5417 |
| 610210594594 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/12/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5418 |
| 610210594641 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5419 |
| 610210594706 | 31,314.39 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5420 |
| 610210594730 | 9,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5421 |
| 610210594798 | 99,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5422 |
| 610210595126 | 84.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5423 |
| 610210595493 | 170.19 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5424 |
| 610210595508 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5425 |
| 610210595540 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5426 |
| 610210595566 | 146.43 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5427 |
| 610210595590 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5428 |
| 610210595613 | 8,979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5429 |
| 610210595639 | 590.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5430 |
| 610210595647 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5431 |
| 610210595671 | 962.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5432 |
| 610210595906 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5433 |
| 610210595948 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5434 |
| 610210595998 | 835.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5435 |
| 610210596009 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5436 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210592720 | U.S.A. | SIDNEY FCU SIDNEY ABA:221379905 42, | UNION ST 13838 SIDNEY, NEW YORK | UNITED STATES | | /83311001 | | BOFAUS3N |
| 610210592738 | U.S.A. | WOODFOREST NATIONAL BANK REFUGIO | ABA:314972853 707, COMMERCE ST | 78377 REFUGIO, TEXAS UNITED STATES | | /8157008189 | //FW314972853 | BOFAUS3N |
| 610210592746 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /75526672 | | BOFAUS3N |
| 610210592754 | U.S.A. | SARATOGA COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW211379659 | BOFAUS3N |
| 610210592796 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3061995829 | | BOFAUS3N |
| 610210592801 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, CAL | | /2020645525 | //FW256072691 | BOFAUS3N |
| 610210592827 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1210428823012199109 | | BOFAUS3N |
| 610210592851 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNIN STA | /935674796 | //FW111000614 | CHASUS33 |
| 610210592869 | U.S.A. | BURKE AND HERBERT BANK AND TRUST | COMAN ABA:056001066 100, S FAIRFAX | ST 22314 ALEXANDRIA, VIRGIN UNITED | | /047106424 | //FW056001066 | BOFAUS3N |
| 610210592885 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /913700979 | | BOFAUS3N |
| 610210592893 | U.S.A. | ALPINE BANK GLENWOOD SPRINGS | ABA:102103407 2200, S GRAND AVE | 81601 GLENWOOD SPRINGS, UNITED | STATES | /3350122351 | //FW102103407 | BOFAUS3N |
| 610210592916 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, CAL | | /2025557543 | //FW256072691 | BOFAUS3N |
| 610210592940 | U.S.A. | FIFTH THIRD BANK ALGONAC | ABA:072405455 1117, ST. CLAIR RIVER | RD 48001 ALGONAC, MI UNITED STATES | | /7912064354 | //FW072405455 | BOFAUS3N |
| 610210592958 | U.S.A. | ARROWHEAD CENTRAL CU SAN BERNARDIN | ABA:322282603 STE 210: 550, | HOSPITALITY LN 92408 SAN BE UNITED | STATES | /10700759444818 | //FW322282603 | BOFAUS3N |
| 610210592974 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATI38TH AND STATE AVENUE | ABA:101100045 1314, N 38TH ST 66102 | KANSAS CITY, KANSAS UN | /518001771752 | //FW101100045 | BOFAUS3N |
| 610210592990 | U.S.A. | CAPITAL ONE, N.A. NEW YORK NFBKUS33 | 1001, AVENUE OF THE AMERICAS, | AVENUE 10018 NEW YORK UNITED STATES | | /7011037873 | | BOFAUS3N |
| 610210593019 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0987210881 | | BOFAUS3N |
| 610210593043 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000058626739 | | BOFAUS3N |
| 610210593069 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3682709538 | | BOFAUS3N |
| 610210593132 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9, 11, RYNEK WROCLAW POLAND | | | /PL43109000754830471070434681 | | CHASUS33 |
| 610210593289 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /0422367908 | | BOFAUS3N |
| 610210593386 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7962240110 | //FW121000248 | BOFAUS3N |
| 610210593679 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738748396 | //FW254070116 | BOFAUS3N |
| 610210593700 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210593734 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /124889581 | //FW314074269 | BOFAUS3N |
| 610210593776 | U.S.A. | ARVEST BANK TULSA~81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | BOFAUS3N |
| 610210593815 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /1051237716 | | BOFAUS3N |
| 610210593823 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005243712663 | | BOFAUS3N |
| 610210593865 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /5609925 | //FW314074269 | BOFAUS3N |
| 610210593873 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /435025978588 | | BOFAUS3N |
| 610210593881 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | /362023000 | | BOFAUS3N |
| 610210593912 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | BOFAUS3N |
| 610210593946 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | BOFAUS3N |
| 610210593954 | U.S.A. | BANAMEX USA LOS ANGELES | ABA:322271724 8800, S SEPULVEDA | BLVD 90045 LOS ANGELES, UNITED | STATES | /4005991858 | //FW322271724 | BOFAUS3N |
| 610210593962 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /849261854 | | CHASUS33 |
| 610210593970 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005243712663 | | BOFAUS3N |
| 610210593988 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /0099507398 | | BOFAUS3N |
| 610210594007 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /501015445405 | | BOFAUS3N |
| 610210594023 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /315000381768 | | BOFAUS3N |
| 610210594031 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210594049 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | BOFAUS3N |
| 610210594065 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /199879995 | | CHASUS33 |
| 610210594154 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /00011714581 | | BOFAUS3N |
| 610210594170 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6738748396 | //FW254070116 | BOFAUS3N |
| 610210594188 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440001509901 | //FW121202211 | BOFAUS3N |
| 610210594421 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | BOFAUS3N |
| 610210594497 | U.S.A. | ARVEST BANK TULSA~81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | BOFAUS3N |
| 610210594544 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0002870189844 | | BOFAUS3N |
| 610210594594 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /213184573 | //FW021000021 | CHASUS33 |
| 610210594641 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | BOFAUS3N |
| 610210594706 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210594730 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005243712663 | | BOFAUS3N |
| 610210594798 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /1000148801508 | | BOFAUS3N |
| 610210595126 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /265000452416 | //FW072000326 | CHASUS33 |
| 091005493 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATCLOQUET ABA:091000019 1502, | HWY 33 SOUTH 55720 CLOQUET, | MINNESOT UNITED STATE | /7654376198 | //FW091000019 | CHASUS33 |
| 610210595508 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /19646992 | //FW314074269 | BOFAUS3N |
| 610210595540 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /354010469358 | | BOFAUS3N |
| 610210595566 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /334021856984 | | BOFAUS3N |
| 610210595590 | U.S.A. | ZIONS FIRST NATIONAL BANK SALT LAKE | CITY ZFNBUS55 2200, 3270 WEST: | SOUTH 84119 SALT LAKE CITY, U | UNITED STATES | /071055628 | | CHASUS33 |
| 610210595613 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /488027379514 | | BOFAUS3N |
| 610210595639 | U.S.A. | VERIDIAN CU WATERLOO ABA:273976369 | 1827, ANSBOROUGH AVE 50701 | WATERLOO, IOWA UNITED STATES | | /1590058719900 | //FW273976369 | BOFAUS3N |
| 610210595647 | U.S.A. | TCF NATIONAL BANK ANN ARBOR MAIN | ABA:272471548 401, E LIBERTY ST | 48104 ANN ARBOR, MICHIGA UNITED | STATES | /4883436617 | //FW272471548 | BOFAUS3N |
| 610210595671 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H201 55402 | MINNEAPO UNITED STATE | /1455724436809 | | CHASUS33 |
| 610210595906 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /0913815075 | //FW271070801 | BOFAUS3N |
| 610210595948 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6739424829 | //FW254070116 | BOFAUS3N |
| 610210595998 | U.S.A. | REGIONS BANK BIRMINGHAM AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /0133809402 | | BOFAUS3N |
| 610210596009 | U.S.A. | UNIVERSITY OF MICHIGAN CU ANN ARBOR | ABA:272476543 340, E HURON ST 48104 | ANN ARBOR, MICHIGAN UNITED STATES | | /8001114266 | //FW272476543 | BOFAUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210596041 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5437 |
| 610210596059 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5438 |
| 610210596083 | 79.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5439 |
| 610210596091 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5440 |
| 610210596106 | 4,398.18 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5441 |
| 610210596114 | 959.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5442 |
| 610210596122 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5443 |
| 610210596130 | 976.22 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5444 |
| 610210596148 | 139.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5445 |
| 610210596156 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5446 |
| 610210596172 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5447 |
| 610210596229 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5448 |
| 610210596245 | 481.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/27/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5449 |
| 610210596261 | 3,982.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5450 |
| 610210596318 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5451 |
| 610210596334 | 944.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5452 |
| 610210596350 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5453 |
| 610210596384 | 2,962.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5454 |
| 610210596407 | 4,979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5455 |
| 610210596423 | 104.57 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5456 |
| 610210596457 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5457 |
| 610210596473 | 8,088.38 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5458 |
| 610210596504 | 628.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5459 |
| 610210596538 | 525.08 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5460 |
| 610210596554 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5461 |
| 610210596588 | 984.48 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607050 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5462 |
| 610210596627 | 899.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5463 |
| 610210596677 | 5,208.76 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5464 |
| 610210596708 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5465 |
| 610210596724 | 979.72 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5466 |
| 610210596732 | 110.07 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5467 |
| 610210596740 | 443.84 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5468 |
| 610210596758 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5469 |
| 610210596766 | 329.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5470 |
| 610210596782 | 7,942.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5471 |
| 610210596790 | 4,979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5472 |
| 610210596805 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5473 |
| 610210596813 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5474 |
| 610210596821 | 1,676.32 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5475 |
| 610210596839 | 4,979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5476 |
| 610210596847 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5477 |
| 610210596897 | 5,216.16 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5478 |
| 610210596910 | 265.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5479 |
| 610210597005 | 2,051.51 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5480 |
| 610210597021 | 279.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5481 |
| 610210597055 | 1,041.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5482 |
| 610210597241 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5483 |
| 610210597291 | 979.16 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5484 |
| 610210597322 | 2,767.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5485 |
| 610210597356 | 9,463.07 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5486 |
| 610210597372 | 1,380.59 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5487 |
| 610210597576 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5488 |
| 610210597704 | 143.55 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/13/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5489 |
| 610210598352 | 9,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5490 |
| 610210598360 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5491 |
| 610210598433 | 9,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5492 |
| 610210598467 | 94,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5493 |
| 610210598483 | 9,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5494 |
| 610210598491 | 9,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5495 |
| 610210598530 | 9,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5496 |
| 610210598556 | 99,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5497 |
| 610210598580 | 29,914.07 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5498 |
| 610210598611 | 9,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5499 |
| 610210599497 | 55,381 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607050 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5500 |
| 610210599510 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5501 |
| 610210599544 | 779.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5502 |
| 610210599552 | 79.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5503 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210596041 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /031075010 | | BOFAUS3N |
| 610210596059 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | ABA:044000024 INTERNATIONAL | SERVICES EA2E85: 7, EASTON UNITED | STATES | /02898158667 | //FW044000024 | BOFAUS3N |
| 610210596083 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /265000452416 | //FW072000326 | CHASUS33 |
| 610210596091 | U.S.A. | REDWOOD CU ADMINISTRATIVE | ABA:321177586 STE 100: 3033, | CLEVELAND AVE 95404 SANTA UNITED | STATES | /381157 | //FW321177586 | BOFAUS3N |
| 610210596106 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /009478065293 | //FW026009593 | BOFAUS3N |
| 610210596114 | U.S.A. | HUNTINGTON NATIONAL BANK (BRANCH OF | COLUMBUS) HUNTUS33TOL TOLEDO, OHIO | UNITED STATES | | /02540139989 | | BOFAUS3N |
| 610210596122 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | MRMDUS33 452, FIFTH AVENUE 10018 | NEW YORK, NEW YORK UNITED STATES | | /670615510 | | BOFAUS3N |
| 610210596130 | U.S.A. | TWINSTAR CU ORCHARDS ABA:325181015 | 11005, NE FOURTH PLAIN RD 98662 | VANCOUVER, UNITED STATES | | /192728905 | //FW325181015 | BOFAUS3N |
| 610210596148 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /1825212408 | //FW102000076 | BOFAUS3N |
| 610210596156 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED | STATES | /501011355900 | | BOFAUS3N |
| 610210596172 | U.S.A. | FREEDOM FIRST FCU SALEM | ABA:251483023 1235, ELECTRIC RD | 24153 SALEM, VIRGINIA UNITED STATES | | /230479412 | //FW251483023 | BOFAUS3N |
| 610210596229 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIHARRISONBURG ABA:051000017 | 57, S MAIN ST 22801 HARRISONBURG, | VIRGINIA UNITED STATES | /435013787781 | //FW051000017 | BOFAUS3N |
| 610210596245 | U.S.A. | U.S. BANK (MILWAUEE INTERNATIONAL | DEPARTMENTUSBKUS44MIL 777 E, | WISCONSIN AVENUE 53202 MILWAUKEE, | WIS UNITED ST | /182372173191 | | BOFAUS3N |
| 610210596261 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD, 89502 RENO, NEVADA UNITED STATES | | /44001817833 | //FW121202211 | BOFAUS3N |
| 610210596318 | U.S.A. | TOWER FCU LAUREL ABA:255077370 | 7901, SANDY SPRING RD 20707 LAUREL, | MARYLA UNITED STATES | | /3077892021 | //FW255077370 | BOFAUS3N |
| 610210596334 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /157517446 | //FW314074269 | BOFAUS3N |
| 610210596350 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0099450542 | //FW062005690 | BOFAUS3N |
| 610210596384 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | BOFAUS3N |
| 610210596407 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED STATES | | /000003140936044 | | CHASUS33 |
| 610210596423 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /22840621 | //FW314074269 | BOFAUS3N |
| 610210596457 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /11269065 | //FW314074269 | BOFAUS3N |
| 610210596473 | U.S.A. | UMPQUA BANK PORTLAND UMPQUS6P SUIT | 1200: 1, SW COLUMBIA ST 97258 | PORTLAND, UNITED STATES | | /991529736 | | BOFAUS3N |
| 610210596504 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED | STATES | /9453969122 | | BOFAUS3N |
| 610210596538 | U.S.A. | UNIVEST BANK AND TRUST CO. GREEN | LANE ABA:031913438 101, WALNUT ST | 18054 GREEN LANE, PENNSYLVA UNITED | STATES | /251161003 | //FW031913438 | BOFAUS3N |
| 610210596554 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3591006537 | //FW325081403 | BOFAUS3N |
| 610210596588 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /291000845197 | | BOFAUS6S |
| 610210596627 | U.S.A. | ST. MARYS BANK NASHUA ABA:011400149 | 14, SPRUCE ST 03060 NASHUA, NEW | HAMPSHIRE UNITED STATES | | /281487 | //FW011400149 | BOFAUS3N |
| 610210596677 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /880017546 | | CHASUS33 |
| 610210596708 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000062331623 | //FW061000104 | BOFAUS3N |
| 610210596724 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000110540506 | //FW061000052 | BOFAUS3N |
| 610210596732 | U.S.A. | SCHOOLSFIRST FCU SANTA ANA | ABA:322282001 2115, N BROADWAY | 92706 SANTA ANA, CALIFORN UNITED | STATES | /400627252703 | //FW322282001 | BOFAUS3N |
| 610210596740 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /8049909158 | | BOFAUS3N |
| 610210596758 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110645294 | //FW314074269 | BOFAUS3N |
| 610210596766 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | BOFAUS3N |
| 610210596782 | U.S.A. | COMPASS BANK PLANO MAIN | ABA:111907445 1420, INDEPENDENCE | PKWY 75075 PLANO, TEXAS UNITED | STATES | /2533936795 | //FW111907445 | BOFAUS3N |
| 610210596790 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /0000070889147 | | BOFAUS3N |
| 610210596805 | U.S.A. | FIFTH THIRD BANK LAFAYETTE ROAD | ABA:074908594 2802, LAFAYETTE RD 27 | 46222 INDIANAPOLIS, UNITED STATES | | /7655430440 | | BOFAUS3N |
| 610210596813 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /004617546351 | //FW026009593 | BOFAUS3N |
| 610210596821 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210596839 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /063000225023040752 | | BOFAUS3N |
| 610210596847 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /645947706 | //FW021000021 | CHASUS33 |
| 610210596897 | U.S.A. | WELLS FARGO BANK, N.A. HOUSTON | WFBIUS6SHOU 1000, LOUISIANA 77002 | HOUSTON, TEXAS UNITED STATES | | /9876643801 | | BOFAUS3N |
| 610210596910 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW YORK UNITED | STATES | /000000897601647 | | CHASUS33 |
| 610210597005 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION BREA | ABA:122235821 275, W CENTRAL AVE | 92821 BREA, CALIFORNIA UNITED | STATES | /1534681177017 | //FW122235821 | BOFAUS3N |
| 610210597021 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /31854990 | //FW314074269 | BOFAUS3N |
| 610210597055 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /54617812 | //FW314074269 | BOFAUS3N |
| 610210597241 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATI38TH AND STATE AVENUE | ABA:101100045 1314, N 38TH ST 66102 | KANSAS CITY, KANSAS UN | /005091398658 | //FW101100045 | BOFAUS3N |
| 610210597291 | U.S.A. | MOUNTAIN WEST BANK, A DIVISION OF | GPONDERAY ABA:123171955 476855, HWY | 95 NORTH 83864 SANDPOINT, IDAH | UNITED STATES | /0208001470 6 | //FW123171955 | BOFAUS3N |
| 610210597322 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:021300019 69, | STATE ST 12207 ALBANY, NEW YORK | UNITED STATES | /9423756652 | //FW021300019 | BOFAUS3N |
| 610210597356 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /7191764773 | | BOFAUS3N |
| 610210597372 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010167946119 | | BOFAUS3N |
| 610210597576 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY ABA:124002971 180, S, MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1459330302 | //FW124002971 | BOFAUS3N |
| 610210597704 | U.S.A. | GREEN DOT BANK DBA BONNEVILLE BANK | PROVO ABA:124303120 1675, N 200 | WEST 84604 PROVO, UTAH UNITED | STATES | /2171070097804456 | //FW124303120 | BOFAUS3N |
| 610210598352 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1661976298 | | BOFAUS3N |
| 610210598360 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | GREENSBORO BRBTUS33 NATIONAL | SERVICE ROAD GUILFORD, SUITE 300: | 78 UNITED STATES | /0005243712663 | | BOFAUS3N |
| 610210598433 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /65525991 | //FW021000089 | BOFAUS3N |
| 610210598467 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBCUS3C 38 FOUNTAIN SQUARE PLAZA | 45263 CINCINNATI, OHIO UNITED | STATES | /7167198451 | | BOFAUS3N |
| 610210598483 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | BOFAUS3N |
| 610210598491 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /0099507398 | | BOFAUS6S |
| 610210598530 | U.S.A. | METRO SHORES CU FLAT ROCK | ABA:272485495 26121, VREELAND RD | 48134 FLAT ROCK, MICHIG UNITED | STATES | /17342 | //FW272485495 | BOFAUS3N |
| 610210598556 | U.S.A. | ARVEST BANK TULSA~81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | BOFAUS3N |
| 610210598580 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ(HEAD OFFICE)) BREXPLPW 18, | SENATORSKA 00~950 WARSZAWA | POLAND | /PL181140101005069009120031472 | | CHASUS33 |
| 610210598611 | U.S.A. | CITIBANK, N.A. PALO ALTO~250 UNIV | AVENUE ABA:321171184 250, | UNIVERSITY AVE 94301 PALO ALTO, | CALIF UNITED STATES | /40031675230 | //FW321171184 | BOFAUS3N |
| 610210599497 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /00327694816 | | BOFAUS3N |
| 610210599510 | U.S.A. | REDWOOD CU ADMINISTRATIVE | ABA:321177586 STE 100: 3033, | CLEVELAND AVE 95404 SANTA UNITED | STATES | /381157 | //FW321177586 | IRVTUS3N |
| 610210599544 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1037914898 | //FW043000096 | IRVTUS3N |
| 610210599552 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /136039625 | | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210599560 | 1,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5504 |
| 610210599586 | 649.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/21/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5505 |
| 610210599594 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5506 |
| 610210599617 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5507 |
| 610210599625 | 497.01 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5508 |
| 610210599633 | 144.16 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5509 |
| 610210599641 | 747.05 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5510 |
| 610210599659 | 346.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5511 |
| 610210599691 | 57.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5512 |
| 610210599714 | 8,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5513 |
| 610210599722 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5514 |
| 610210599730 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5515 |
| 610210599764 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5516 |
| 610210599772 | 682.77 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5517 |
| 610210599811 | 530.18 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5518 |
| 610210599837 | 81.22 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5519 |
| 610210599861 | 100.84 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5520 |
| 610210599879 | 479.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/17/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5521 |
| 610210599895 | 8,879.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5522 |
| 610210599900 | 3,729.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5523 |
| 610210599918 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5524 |
| 610210599926 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5525 |
| 610210599950 | 296.81 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5526 |
| 610210599968 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/20/2013 | 2240023 | CITIBANK N.A. | | | 300 | U.S.A | 8250000 | 5527 |
| 610210600016 | 369.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5528 |
| 610210600024 | 929.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5529 |
| 610210600040 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5530 |
| 610210600066 | 3,206.58 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5531 |
| 610210600074 | 1,656.99 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5532 |
| 610210600082 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5533 |
| 610210600090 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5534 |
| 610210600105 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5535 |
| 610210600121 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5536 |
| 610210600147 | 595.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5537 |
| 610210600163 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/21/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5538 |
| 610210600171 | 234.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5539 |
| 610210600189 | 8,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5540 |
| 610210600197 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5541 |
| 610210600202 | 507.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5542 |
| 610210600210 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5543 |
| 610210600228 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5544 |
| 610210600236 | 409.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5545 |
| 610210600244 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5546 |
| 610210600252 | 4,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5547 |
| 610210600260 | 2,244.23 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5548 |
| 610210600286 | 179.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5549 |
| 610210600294 | 4,066.99 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5550 |
| 610210600317 | 90.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5551 |
| 610210600333 | 131.89 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/17/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5552 |
| 610210600359 | 630.73 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5553 |
| 610210600383 | 2,428.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5554 |
| 610210600391 | 769.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5555 |
| 610210600414 | 4,867.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5556 |
| 610210600430 | 679.10 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5557 |
| 610210600448 | 2,462.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5558 |
| 610210600464 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5559 |
| 610210600498 | 996.36 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5560 |
| 610210600537 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5561 |
| 610210600545 | 3,627.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5562 |
| 610210600579 | 596.31 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5563 |
| 610210600587 | 54.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5564 |
| 610210600595 | 2,795.67 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5565 |
| 610210600600 | 349.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5566 |
| 610210600618 | 152.57 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5567 |
| 610210600634 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5568 |
| 610210600650 | 4,882.61 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5569 |
| 610210600684 | 279.54 | 1131605 | MT.GOX CO.LTD. | 5F 2-11-6 SHIBUYA SHIBU | JP/TOKYO 1 | 6/20/2013 | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8433000 | 5570 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210599560 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /784022220 | | CHASUS33 |
| 610210599586 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW UNITED STATES | STATES | /40611172 | //FW021000089 | IRVTUS3N |
| 610210599594 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /110645294 | //FW314074269 | IRVTUS3N |
| 610210599617 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /927551598 | | CHASUS33 |
| 610210599625 | U.S.A. | ISABELLA BANK BLANCHARD | ABA:072403004 401, E MAIN ST 49310 | BLANCHARD, MICHIGAN UNITED STATES | | /8326324 | //FW072403004 | IRVTUS3N |
| 610210599633 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO, CA UNITED STATES | | /3574397109 | | IRVTUS3N |
| 610210599641 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /959099037 | //FW322271627 | CHASUS33 |
| 610210599659 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150, 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STA | /00000494051 2985 | //FW111000614 | CHASUS33 |
| 610210599691 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /004623984376 | //FW011000138 | BOFAUS3N |
| 610210599714 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /51542625 | //FW314074269 | IRVTUS3N |
| 610210599722 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300, ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /11710001431188 | //FW221380127 | IRVTUS3N |
| 610210599730 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY ABA:124002971 180, S. MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1459330302 | //FW124002971 | IRVTUS3N |
| 610210599764 | U.S.A. | ASSOCIATED BANK, NATIONAL | ASSOCIATIGURNEE ABA:075900575 1313, | N DELANY RD 60031 GURNEE, ILLINOIS | UNITED STATES | /2000050867 | //FW075900575 | IRVTUS3N |
| 610210599772 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170, 100, N. TRYON | ST 28202 CHARLOTTE, UN | /004781936014 | //FW026009593 | BOFAUS3N |
| 610210599811 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /18714846 | //FW314074269 | IRVTUS3N |
| 610210599837 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /138127735 | //FW314074269 | IRVTUS3N |
| 610210599861 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8302797066 | //FW121000248 | IRVTUS3N |
| 610210599879 | U.S.A. | FIRST TENNESSEE BANK N.A. MEMPHIS | FTBMUS44 165, MADISON AVENUE 38103 | MEMPHIS, TENNESSEE UNITED STATES | | /0000000009497250 | | IRVTUS3N |
| 610210599895 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340338249 | //FW031101114 | IRVTUS3N |
| 610210599900 | U.S.A. | ACHIEVA CU CLEARWATER ABA:263182312 | 1499, GULF TO BAY BLVD 33755 | CLEARWATER, F UNITED STATES | | /000001739166 | //FW263182312 | IRVTUS3N |
| 610210599918 | U.S.A. | COMMERCE BANK KANSAS CITY | ABA:101000019 1000, WALNUT 64106 | KANSAS CITY, MISSOURI UNITED STATES | | /686122382 | //FW101000019 | IRVTUS3N |
| 610210599926 | U.S.A. | EASTERN BANK LYNN ABA:011301798 | LYNNGATE SHPNG PLZ: 156, BOSTON ST | 01904 UNITED STATES | | /403224512 | //FW011301798 | IRVTUS3N |
| 610210599950 | U.S.A. | FIRST TENNESSEE BANK N.A. KNOXVILLE | ABA:064207195 KNOXVILLE, TENNESSEE | UNITED STATES | | /173078627 | //FW064207195 | IRVTUS3N |
| 610210599968 | GEORGIA | TBC BANK TBILISI TBCBGE22 7, | MARJANISHVILI STREET 0102 TBILISI | GEORGIA | | /GE14TB7003242366100001 | | CITIUS33 |
| 610210600016 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50272640 | //FW314074269 | IRVTUS3N |
| 610210600024 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER: 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /4618119562 | | IRVTUS3N |
| 610210600040 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /354010469358 | | BOFAUS3N |
| 610210600066 | U.S.A. | U.S. BANK (SEATTLE INTERNATIONAL | DEPARTMENT) ABA:125000105 1420, 5TH | AVENUE PD–WA–T98N 98101 SEATTLE, | UNITED STATES | /153558241870 | //FW125000105 | IRVTUS3N |
| 610210600074 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3192530761 | //FW322271627 | CHASUS33 |
| 610210600082 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /412515459 | | CHASUS33 |
| 610210600090 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /009484818976 | | BOFAUS3N |
| 610210600105 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3651560934 | | IRVTUS3N |
| 610210600121 | U.S.A. | STATE EMPL CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /08633687262 | //FW253177049 | IRVTUS3N |
| 610210600147 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004441235171 | | BOFAUS3N |
| 610210600163 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9935295036 | | IRVTUS3N |
| 610210600171 | U.S.A. | MECHANICS SAVINGS BANK AUBURN | ABA:211272766 100, MINOT AVE 04210 | AUBURN, MAINE UNITED STATES | | /70000000177 | //FW211272766 | IRVTUS3N |
| 610210600189 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134–40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210600197 | U.S.A. | UMPQUA BANK ANGELS CAMP | ABA:121141819 358, N MAIN ST 95222 | ANGELS CAMP, CALIFORN UNITED STATES | | /992388892 | //FW121141819 | IRVTUS3N |
| 610210600202 | U.S.A. | TCF NATIONAL BANK ANN ARBOR MAIN | ABA:272471548 401, E LIBERTY ST | 48104 ANN ARBOR, MICHIGA UNITED | STATES | /488343661 7 | //FW272471548 | CHASUS33 |
| 610210600210 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /58448085 | | CHASUS33 |
| 610210600228 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /031075010 | | IRVTUS3N |
| 610210600236 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3161920282 | | CHASUS33 |
| 610210600244 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /457026305743 | | BOFAUS3N |
| 610210600252 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170, 100, N. TRYON | ST 28202 CHARLOTTE, UN | /008855671849 | //FW026009593 | BOFAUS3N |
| 610210600260 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123–530845 | | IRVTUS3N |
| 610210600286 | U.S.A. | REGIONS BANK ANNISTON MAIN | ABA:062000019 930, WILMER AVE 36202 | ANNISTON, ALABAMA UNITED STATES | | /0019488637 | //FW062000019 | IRVTUS3N |
| 610210600294 | U.S.A. | CITADEL FCU EXTON ABA:231380104 | 520, EAGLEVIEW BLVD 19341 EXTON, | PENNSYLVA UNITED STATES | | /659139 | //FW231380104 | IRVTUS3N |
| 610210600317 | U.S.A. | PNC BANK, N.A. PITTSBURGH | ABA:043000096 FIRSTSIDE CENTER: | 500, FIRST AVENUE 15219 UNITED | STATES | /1027943177 | //FW043000096 | IRVTUS3N |
| 610210600333 | U.S.A. | GREEN DOT BANK DBA BONNEVILLE BANK | PROVO ABA:124303120 1675, N 200 | WEST 84604 PROVO, UTAH UNITED | STATES | /217107009780544456 | //FW124303120 | IRVTUS3N |
| 610210600359 | U.S.A. | WESTMARK CU EASTSIDE ABA:324173079 | 2520, CHANNING WAY 83404 IDAHO | FALLS, IDAH UNITED STATES | | /601148252 | //FW324173079 | IRVTUS3N |
| 610210600383 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /913428579 | //FW072000326 | CHASUS33 |
| 610210600391 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /192303261 | //FW322271627 | CHASUS33 |
| 610210600414 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229039043343 | | BOFAUS3N |
| 610210600430 | U.S.A. | AMPLIFY FCU PARMER ABA:314977227 | STE 206: 3600, W PARMER LN 78727 | AUSTIN, UNITED STATES | | /4480730 | //FW314977227 | IRVTUS3N |
| 610210600448 | U.S.A. | THE BANCORP BANK WILMINGTON | ABA:031101114 STE 105: 409, | SILVERSIDE RD 19809 WILMING UNITED | STATES | /1340201319 | //FW031101114 | IRVTUS3N |
| 610210600464 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | ABA:044000024 INTERNATIONAL | SERVICES EA2E85: 7, EASTON UNITED | STATES | /02898158667 | //FW044000024 | IRVTUS3N |
| 610210600498 | U.S.A. | FIRST EAGLE FCU OWINGS MILLS | ABA:252075977 STE 590: 600, RED | BROOK BLVD 21117 OWINGS UNITED | STATES | /10974860 | //FW252075977 | IRVTUS3N |
| 610210600537 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /668021590965 | //FW021000021 | CHASUS33 |
| 610210600545 | U.S.A. | EASTERN CORPORATE FCU BURLINGTON | ABA:211381773 STE 300: 35, | CORPORATE DR 01803 BURLINGTO UNITED | STATES | /211381754 | //FW211381773 | IRVTUS3N |
| 610210600579 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /2981533520 | | CHASUS33 |
| 610210600587 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2021491895 | //FW256072691 | IRVTUS3N |
| 610210600595 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210600601 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24–1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483006753347 | //FW021000322 | BOFAUS3N |
| 610210600618 | U.S.A. | CAPITAL ONE, NATIONAL ASSOCIATION | CORDELL AVENUE ABA:255071981 4825, | CORDELL AVE 20814 BETHESDA, | MARYLAND UNITED STATE | /8317145072 | //FW255071981 | IRVTUS3N |
| 610210600634 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC–MN–H201 55402 | MINNEAPO UNITED STATE | /153454673697 | //FW255071981 | IRVTUS3N |
| 610210600650 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | | /1010167509226 | | IRVTUS3N |
| 610210600684 | ARGENTINA | JPMORGAN CHASE BANK, N.A. BUENOS | AIRES CHASARBA 707, ARENALES 1061 | BUENOS AIRES ARGENTINA | | /000529900299765 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210600692 | 3,828.48 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5571 |
| 610210600707 | 229.65 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5572 |
| 610210600723 | 3,083.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5573 |
| 610210600731 | 9,521.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5574 |
| 610210600749 | 1,167.77 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2588002 | FIRST HAWAIIAN BANK | | | 300 | U.S.A | 8349000 | 5575 |
| 610210600757 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5576 |
| 610210600781 | 1,107.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5577 |
| 610210600804 | 2,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5578 |
| 610210600812 | 6,976.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8212000 | 5579 |
| 610210600820 | 2,266.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5580 |
| 610210600838 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5581 |
| 610210600846 | 795.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5582 |
| 610210600854 | 466.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5583 |
| 610210600862 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5584 |
| 610210600896 | 8,936.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5585 |
| 610210600901 | 579.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5586 |
| 610210600919 | 679.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5587 |
| 610210600927 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | 6/21/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5588 |
| 610210600935 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5589 |
| 610210600943 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | 6/21/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5590 |
| 610210600951 | 494.57 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5591 |
| 610210600969 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5592 |
| 610210600977 | 625.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5593 |
| 610210601004 | 3,983.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5594 |
| 610210601012 | 479.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5595 |
| 610210601038 | 772.35 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5596 |
| 610210601054 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5597 |
| 610210601062 | 1,646.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5598 |
| 610210601119 | 2,373.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5599 |
| 610210601127 | 313.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5600 |
| 610210601169 | 9,427.06 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5601 |
| 610210601177 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5602 |
| 610210601208 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5603 |
| 610210601216 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5604 |
| 610210601232 | 4,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5605 |
| 610210601258 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5606 |
| 610210601274 | 599.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5607 |
| 610210601305 | 687.94 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5608 |
| 610210601313 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5609 |
| 610210601363 | 619.27 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5610 |
| 610210601371 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5611 |
| 610210601389 | 3,689.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5612 |
| 610210601428 | 377.13 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5613 |
| 610210601444 | 8,239.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5614 |
| 610210601460 | 621.33 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5615 |
| 610210601525 | 204.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5616 |
| 610210601559 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5617 |
| 610210601567 | 99.38 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5618 |
| 610210601583 | 381.98 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5619 |
| 610210601591 | 3,979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5620 |
| 610210601614 | 3,650.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5621 |
| 610210601622 | 79.37 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5622 |
| 610210601648 | 957.94 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5623 |
| 610210601680 | 7,039.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5624 |
| 610210601698 | 483.05 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5625 |
| 610210601737 | 614.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5626 |
| 610210601745 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | 6/27/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5627 |
| 610210601761 | 2,642.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5628 |
| 610210601787 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5629 |
| 610210601818 | 843.69 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5630 |
| 610210601826 | 2,079.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5631 |
| 610210601868 | 4,138.05 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5632 |
| 610210601876 | 4,729.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5633 |
| 610210601884 | 5,855.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5634 |
| 610210601915 | 552.93 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5635 |
| 610210601923 | 1,513.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5636 |
| 610210601931 | 2,068.59 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | 6/17/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5637 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210600692 | U.S.A. | BANK OF AMERICA, NATIONAL ASSOCIATI | LONG ISLAND CITY ABA:021000322 24-1 | 0, JACKSON AVE 11101 LONG ISLAND CI | TY, UNITED STATES | /483046479131 | //FW021000322 | BOFAUS3N |
| 610210600707 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION BREA | ABA:122235821 275, W CENTRAL AVE | 92821 BREA, CALIFORNIA UNITED | STATES | /266260173676 | //FW122235821 | IRVTUS3N |
| 610210600723 | U.S.A. | THE HUNTINGTON NATIONAL BANK | BOWLING GREEN ABA:041215016 130, S | MAIN ST 43402 BOWLING GREEN, OHIO | UNITED STATES | /0247027003 | //FW041215016 | IRVTUS3N |
| 610210600731 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /830148268 | //FW065400137 | CHASUS33 |
| 610210600757 | U.S.A. | FIRST HAWAIIAN BANK HONOLULU | ABA:121301015 FLOOR 4: 2339, | KAMEHAMEHA HIGHWAY 96819 H UNITED | STATES | /48426328 | //FW121301015 | FHBKUS77 |
| 610210600757 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /7564775745 | | IRVTUS3N |
| 610210600781 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBETHEL ABA:021101108 159, | GREENWOOD AVE 06801 BETHEL, | CONNECTICUT UNITED STAT | /1010127030764 | //FW021101108 | IRVTUS3N |
| 610210600804 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210600812 | BELGIUM | BELFIUS BANK SA/NV (HEAD OFFICE) | GKCCBEBB 44, BOULEVARD PACHECO 100 BRUSSELS BELGIUM | | | /BE46063126197136 | | CHASUS33 |
| 610210600820 | U.S.A. | WELLS FARGO BANK, N.A. (INTERNATION | AL OPERATIONS) PNBPUS33PHL 530, WAL | NUT STREET 19101 PHILADELPHIA, PENN | S UNITED STATES | /6555804985 | | IRVTUS3N |
| 610210600838 | U.S.A. | STATE EMPL CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /08633687262 | //FW253177049 | IRVTUS3N |
| 610210600846 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | HAGERMAN ABA:123103729 111, N | HAGERMAN RD 83332 HAGERMAN, IDAHO | UNITED STATES | /153353818898 | //FW123103729 | IRVTUS3N |
| 610210600854 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /58448085 | | CHASUS33 |
| 610210600862 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /1002878823 | //FW322271627 | CHASUS33 |
| 610210600896 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1661976298 | | IRVTUS3N |
| 610210600901 | U.S.A. | WELLS FARGO BANK, N.A. PHILADELPHIA | PNBPUS33 PLAZA BUILDING PA4918: | 101, N. INDEPENDENCE MA UNITED | STATES | /8242570102 | | IRVTUS3N |
| 610210600919 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /31393047 | //FW314074269 | IRVTUS3N |
| 610210600927 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /1204293243 | | CHASUS33 |
| 610210600935 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /768408850 | | CHASUS33 |
| 610210600943 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9935295036 | | IRVTUS3N |
| 610210600951 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | FORRESTAL ABA:031207607 500, | COLLEGE RD EAST 08540 PRINCETON, | NEW YORK UNITED STATES | /8035174752 | //FW031207607 | IRVTUS3N |
| 610210600969 | U.S.A. | FIFTH THIRD BANK LAFAYETTE ROAD | ABA:074908594 2802, LAFAYETTE RD 27 | 46222 INDIANAPOLIS, UNITED STATES | | /7655430440 | //FW074908594 | IRVTUS3N |
| 610210600977 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /3884607266 | //FW322271627 | CHASUS33 |
| 610210601004 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL, | RD. 89502 RENO, NEVADA UNITED STATES | | /44001817833 | //FW121202211 | IRVTUS3N |
| 610210601012 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIAT38TH AND STATE AVENUE | ABA:101100045 1314, N 38TH ST 66102 | KANSAS CITY, KANSAS UN | /005091398458 | //FW101100045 | BOFAUS3N |
| 610210601038 | U.S.A. | BANK OF AMERICA, N.A. (U.S. FOREIGN | EXCHANGE) ABA:121000358 50, | CALIFORNIA ST 94111 SAN FRANCISCO, | CAL UNITED STATES | /164108480604 | //FW121000358 | BOFAUS3N |
| 610210601054 | U.S.A. | STATE EMPL CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /08633687262 | //FW253177049 | IRVTUS3N |
| 610210601062 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | | | /7271291069 | //FW102000076 | IRVTUS3N |
| 610210601119 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /982590866 | | CHASUS33 |
| 610210601127 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /001922771479 | | BOFAUS3N |
| 610210601169 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /0707804500 | | BOFAUS3N |
| 610210601177 | U.S.A. | FIFTH THIRD BANK LAFAYETTE ROAD | ABA:074908594 2802, LAFAYETTE RD 27 | 46222 INDIANAPOLIS, UNITED STATES | | /7655430440 | //FW074908594 | IRVTUS3N |
| 610210601208 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /724140033 | | CHASUS33 |
| 610210601216 | U.S.A. | PATENT AND TRADEMARK OFFICE FCU | ALEXANDRIA ABA:256078433 1ST FL: | 501, DULANY ST 22314 ALEXANDRIA, | UNITED STATES | /799210 | //FW256078433 | IRVTUS3N |
| 610210601232 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH-01-51-0641 CLEVELAND, OH | UNITED STATES | /370512066272 | | IRVTUS3N |
| 610210601258 | U.S.A. | TD BANK N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /4278522086 | | IRVTUS3N |
| 610210601274 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /2119045751 | //FW124003116 | IRVTUS3N |
| 610210601305 | U.S.A. | BANK OF AMERICA, JACKSONVILLE | ASSOCIATEDOWNTOWN JACKSONVILLE | ABA:063000047 50, N LAURA ST 32202 | JACKSONVILLE, FLORIDA | /898001549727 | //FW063000047 | BOFAUS3N |
| 610210601313 | U.S.A. | THE HUNTINGTON NATIONAL BANK | BOWLING GREEN ABA:041215016 130, S | MAIN ST 43402 BOWLING GREEN, OHIO | UNITED STATES | /0247027003 | //FW041215016 | IRVTUS3N |
| 610210601363 | U.S.A. | RBS CITIZENS, NA NORTH PROVIDENCE | ABA:011500120 1798, SMITH ST 02911 | NORTH PROVIDENCE, RHO UNITED STATES | | /11254033 | //FW011500120 | IRVTUS3N |
| 610210601371 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | ABA:044000024 INTERNATIONAL | SERVICES EA2E85: 7, EASTON UNITED | STATES | /02898158667 | //FW044000024 | IRVTUS3N |
| 610210601389 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123~530845 | | IRVTUS3N |
| 610210601428 | U.S.A. | WELLS FARGO BANK (NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3776233409 | | IRVTUS3N |
| 610210601444 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /830148268 | //FW065400137 | CHASUS33 |
| 610210601460 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /124889581 | //FW314074269 | IRVTUS3N |
| 610210601525 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPAUSBKUS44MT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATES | /253752822671 | | IRVTUS3N |
| 610210601559 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS6S 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /031075010 | | IRVTUS3N |
| 610210601567 | U.S.A. | BANK OF AMERICA, NA NATIONAL | ASSOCIATIHARRISONBURG ABA:051000017 | 57, S MAIN ST 22801 HARRISONBURG, | VIRGINIA UNITED STATES | /004354662268 | //FW051000017 | BOFAUS3N |
| 610210601583 | U.S.A. | CENTRUE BANK COAL CITY | ABA:271972239 660, S BROADWAY 60416 | COAL CITY, ILLINOIS UNITED STATES | | /6023708 | //FW271972239 | IRVTUS3N |
| 610210601591 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /0821006178 | | IRVTUS3N |
| 610210601614 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /7735704434 | //FW121000248 | IRVTUS3N |
| 610210601622 | U.S.A. | FOCUS BANK PARAGOULD ABA:081517732 | 3005, W KINGSHIGHWAY 72450 | PARAGOULD, ARKA UNITED STATES | | /081517732 | //FW081517732 | IRVTUS3N |
| 610210601648 | U.S.A. | UNIVEST BANK AND TRUST CO. GREEN | LANE ABA:031913438 101, WALNUT ST | 18054 GREEN LANE, PENNSYLVA UNITED | STATES | /2511610103 | //FW031913438 | IRVTUS3N |
| 610210601680 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3214766655 | | IRVTUS3N |
| 610210601698 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3585790477 | //FW325081403 | IRVTUS3N |
| 610210601737 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004971216602 | | BOFAUS3N |
| 610210601745 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /15868451 | | IRVTUS3N |
| 610210601761 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /325020570208 | | BOFAUS3N |
| 610210601787 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMIAMI ABA:267084131 12945, SW | 112TH ST 33186 MIAMI, FLORIDA | UNITED STATES | /000184225266 | //FW267084131 | CHASUS33 |
| 610210601818 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3590544356 | //FW325081403 | IRVTUS3N |
| 610210601826 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL: 820, FOLLIN | LN UNITED STATES | | /7029695595 | //FW256074974 | IRVTUS3N |
| 610210601868 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /85901166 | | CHASUS33 |
| 610210601876 | U.S.A. | COMMUNITY FIRST CU OF FLORIDA | CORPORATE HEADQUARTERS | ABA:263078934 637, N LEE ST 32207 | JACKSONVILLE, FLORIDA | /18000001623388 | //FW263078934 | IRVTUS3N |
| 610210601884 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 27 THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /00004763109993 | //FW026013673 | IRVTUS3N |
| 610210601915 | U.S.A. | CITIZENS NATIONAL BANK CAMERON | ABA:111902819 118, S HOUSTON 76520 | CAMERON, TEXAS UNITED STATES | | /3434693 | //FW111902819 | IRVTUS3N |
| 610210601923 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3726737822 | | IRVTUS3N |
| 610210601931 | U.S.A. | GE CAPITAL RETAIL BANK DRAPER | ABA:124085024 STE 125: 170, W | ELECTION RD 84020 DRAPER, UNITED | STATES | /852757013688730035 | //FW124085024 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210601957 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5638 |
| 610210601965 | 359.97 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5639 |
| 610210601981 | 9,479.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5640 |
| 610210601999 | 572.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5641 |
| 610210602018 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5642 |
| 610210602026 | 1,008.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5643 |
| 610210602034 | 379.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5644 |
| 610210602068 | 5,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5645 |
| 610210602084 | 479.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5646 |
| 610210602092 | 188.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/25/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5647 |
| 610210602107 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5648 |
| 610210602123 | 1,479.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5649 |
| 610210602131 | 236.49 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5650 |
| 610210602165 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5651 |
| 610210602173 | 472.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5652 |
| 610210602199 | 465.94 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5653 |
| 610210602212 | 297.96 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5654 |
| 610210602254 | 739.31 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5655 |
| 610210602262 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5656 |
| 610210602270 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5657 |
| 610210602288 | 56.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5658 |
| 610210602319 | 279.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5659 |
| 610210602327 | 79.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5660 |
| 610210602335 | 306.51 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5661 |
| 610210602343 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5662 |
| 610210602369 | 2,521.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5663 |
| 610210602377 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5664 |
| 610210602393 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5665 |
| 610210602408 | 762.47 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5666 |
| 610210602432 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5667 |
| 610210602458 | 7,479.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1691002 | BANK OF HAWAII | | | 300 | U.S.A | 8349000 | 5668 |
| 610210602466 | 329.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5669 |
| 610210602474 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/13/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5670 |
| 610210602482 | 5,174.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5671 |
| 610210602505 | 227.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5672 |
| 610210602513 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5673 |
| 610210602539 | 870.92 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5674 |
| 610210602547 | 65.66 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5675 |
| 610210602555 | 501.96 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5676 |
| 610210602563 | 9,479.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5677 |
| 610210602597 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5678 |
| 610210602636 | 6,406.07 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5679 |
| 610210602644 | 7,479.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5680 |
| 610210602660 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5681 |
| 610210602678 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5682 |
| 610210602686 | 2,479.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5683 |
| 610210602694 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5684 |
| 610210602709 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5685 |
| 610210602725 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5686 |
| 610210602733 | 851.22 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5687 |
| 610210602741 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5688 |
| 610210602759 | 427.67 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5689 |
| 610210602767 | 69.10 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5690 |
| 610210602775 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5691 |
| 610210602791 | 118.81 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5692 |
| 610210602814 | 223.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5693 |
| 610210602822 | 629.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5694 |
| 610210602848 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5695 |
| 610210602856 | 130.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5696 |
| 610210602864 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5697 |
| 610210602880 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5698 |
| 610210602898 | 490.48 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5699 |
| 610210602911 | 618.01 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5700 |
| 610210602937 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5701 |
| 610210602945 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5702 |
| 610210602953 | 979.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5703 |
| 610210602961 | 360.54 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5704 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210601957 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCILINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TEX UNITED STAT | /000004940512985 | //FW111000614 | CHASUS33 |
| 610210601965 | U.S.A. | CAPITAL ONE,N.A. NEW ORLEANS | HIBKUS44 313, CARONDELET STREET | 70130 NEW ORLEANS, LOUIS UNITED | STATES | /7011868058 | | IRVTUS3N |
| 610210601981 | U.S.A. | COMMERCE BANK KANSAS CITY | ABA:101000019 1000, WALNUT 64106 | KANSAS CITY, MISSOURI UNITED STATES | | /0124576607 | //FW101000019 | IRVTUS3N |
| 610210601999 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3591006537 | //FW325081403 | IRVTUS3N |
| 610210602018 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /11269065 | //FW314074269 | IRVTUS3N |
| 610210602026 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /135363880 | //FW322271627 | CHASUS33 |
| 610210602034 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1210428823012199109 | | IRVTUS3N |
| 610210602068 | U.S.A. | MOUNTAIN AMERICA FCU WEST JORDAN | ABA:324079555 7181, S CAMPUS VIEW | DR 84084 WEST JORDAN, UNITED STATES | | /501007002065 | //FW324079555 | IRVTUS3N |
| 610210602084 | U.S.A. | URBAN TRUST BANK OPERATIONS CENTER | ABA:067092886 STE 150: 400, | COLONIAL CENTER PKWY 32746 UNITED | STATES | /25203794 | //FW067092886 | IRVTUS3N |
| 610210602092 | U.S.A. | CITIBANK, N.A. RESTON ABA:254070116 | 11800, SPECTRUM CENTER DR 20190 | RESTON, VI UNITED STATES | | /6739424829 | //FW254070116 | IRVTUS3N |
| 610210602107 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440013845225 | //FW121202211 | IRVTUS3N |
| 610210602123 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8887930454 | | IRVTUS3N |
| 610210602131 | U.S.A. | TOWER FCU LAUREL ABA:255077370 | 7901, SANDY SPRING RD 20707 LAUREL, | MARYLA UNITED STATES | | /3077892021 | //FW255077370 | IRVTUS3N |
| 610210602165 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000062331623 | //FW061000104 | IRVTUS3N |
| 610210602173 | U.S.A. | CITIZENS NATIONAL BANK CAMERON | ABA:111902819 118, S HOUSTON 76520 | CAMERON, TEXAS UNITED STATES | | /3434693 | //FW111902819 | IRVTUS3N |
| 610210602199 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /645947706 | //FW021000021 | CHASUS33 |
| 610210602212 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003266201948 | //FW026009593 | BOFAUS3N |
| 610210602254 | U.S.A. | SUNTRUST BANK LEESBURG | ABA:061000104 1559, US 19 SOUTH | 31763 LEESBURG, GEORGIA UNITED | STATES | /1000062331623 | //FW061000104 | IRVTUS3N |
| 610210602262 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | ABA:044000024 INTERNATIONAL | SERVICES EA2E85: 7, EASTON UNITED | STATES | /02898158667 | //FW044000024 | IRVTUS3N |
| 610210602270 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /1922780803 | | CHASUS33 |
| 610210602288 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCBELLEVILLE ABA:072000326 465, | MAIN 48111 BELLEVILLE, MICHIGAN | UNITED STATES | /111969100 | //FW072000326 | CHASUS33 |
| 610210602319 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /229042254530 | | BOFAUS3N |
| 610210602327 | U.S.A. | CU HAWAII FCU HILO ABA:321378709 | 476, HINANO ST 96720 HILO, HAWAII | UNITED STATES | | /822320 | //FW321378709 | IRVTUS3N |
| 610210602335 | U.S.A. | WELLS FARGO BANK ROCKLEDGE | ABA:063107513 201, BARTON BLVD 32955 ROCKLEDGE, | FLORIDA UNITED STATES | /1010085548893 | | //FW063107513 | IRVTUS3N |
| 610210602343 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /501011355900 | | BOFAUS3N |
| 610210602369 | U.S.A. | WELLS FARGO BANK, N.A. GOLDEN | ABA:102000076 GOLDEN, COLORADO | UNITED STATES | | /7271291069 | //FW102000076 | IRVTUS3N |
| 610210602377 | U.S.A. | TCF NATIONAL BANK ANN ARBOR MAIN | ABA:272471548 401, E LIBERTY ST | 48104 ANN ARBOR, MICHIGA UNITED | STATES | /4883436617 | //FW272471548 | IRVTUS3N |
| 610210602393 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300, ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /117100014311188 | //FW221380127 | IRVTUS3N |
| 610210602408 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:061000052 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /000110540656 | //FW061000052 | BOFAUS3N |
| 610210602432 | U.S.A. | TCF NATIONAL BANK ANN ARBOR MAIN | ABA:272471548 401, E LIBERTY ST | 48104 ANN ARBOR, MICHIGA UNITED | STATES | /4883436617 | //FW272471548 | IRVTUS3N |
| 610210602458 | U.S.A. | BANK OF HAWAII HONOLULU | ABA:121301028 1451, S KING ST 96814 | HONOLULU, HAWAII UNITED STATES | | /0060984646 | //FW121301028 | BOHIUS77 |
| 610210602466 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /0280370393 | | IRVTUS3N |
| 610210602474 | U.S.A. | THE BANK OF NEW YORK MELLON NEW | YORK IRVTUS3N ONE, WALL STREET | 10286 NEW YORK, NEW YORK UNITED | STATES | /8400100395 | | IRVTUS3N |
| 610210602482 | U.S.A. | TD BANK, NATIONAL ASSOCIATION WEST | PALM BEACH ABA:067014822 2130, | CENTREPARK WEST DR 33409 WEST PALM | B UNITED STATES | /4275119597 | //FW067014822 | IRVTUS3N |
| 610210602505 | U.S.A. | CITIZENS BANK ALBION ABA:072400528 | 207, S SUPERIOR ST 49224 ALBION, | MICHIGAN UNITED STATES | | /4525991545 | //FW072400528 | IRVTUS3N |
| 610210602513 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /0156001117 | | IRVTUS3N |
| 610210602539 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2000042590136 | //FW121000248 | IRVTUS3N |
| 610210602547 | U.S.A. | LASALLE BANK MIDWEST N.A. TROY | ABA:072000805 2600, BIG BEAVER ROAD | 48084 TROY, MICHIGAN UNITED STATES | | /3750081040028 | //FW072000805 | BOFAUS3N |
| 610210602555 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEIL | RD 89502 RENO, NEVADA UNITED STATES | | /440013845225 | //FW121202211 | IRVTUS3N |
| 610210602563 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /005490050076 | | BOFAUS3N |
| 610210602597 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /139101158065 | | BOFAUS3N |
| 610210602636 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /003933138318 | //FW026009593 | BOFAUS3N |
| 610210602644 | U.S.A. | HSBC BANK USA, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW UNITED STATES | | /610892371 | //FW021001088 | IRVTUS3N |
| 610210602660 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000032436222 | | BOFAUS3N |
| 610210602678 | U.S.A. | FIRST INTERNET BANK OF INDIANA | INDIANAPOLIS ABA:074014187 STE 800: | 9200, KEYSTONE CROSSING 46278 IN | UNITED STATES | /129639202 | //FW074014187 | IRVTUS3N |
| 610210602686 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210602694 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /135832586 | //FW314074269 | IRVTUS3N |
| 610210602709 | U.S.A. | ASTORIA FEDERAL SAVINGS AND LOAN | ASHILLSIDE ABA:221472815 179-25, | HILLSIDE AVE AND ST 11432 JA | UNITED STATES | /8311041707 | | IRVTUS3N |
| 610210602725 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | ABA:044000024 INTERNATIONAL | SERVICES EA2E85: 7, EASTON UNITED | STATES | /02898158667 | //FW044000024 | IRVTUS3N |
| 610210602733 | U.S.A. | REGIONS BANK ATHENS MAIN | ABA:062005690 201, W GREEN ST 35611 | ATHENS, ALABAMA UNITED STATES | | /0099450542 | //FW062005690 | IRVTUS3N |
| 610210602741 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /139101158065 | | BOFAUS3N |
| 610210602759 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1029235445 | //FW124003116 | IRVTUS3N |
| 610210602767 | U.S.A. | FIFTH THIRD BANK CINCINNATI | ABA:042000314 38 FOUNTAIN SQUARE | PLAZA 45263 CINCINNATI, UNITED | STATES | /9921745436 | //FW042000314 | IRVTUS3N |
| 610210602775 | U.S.A. | WELLS FARGO BANK SALT LAKE | CITY ABA:124002971 180, S. MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1459330302 | //FW124002971 | IRVTUS3N |
| 610210602791 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /0004732275603 | | BOFAUS3N |
| 610210602814 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIPRATER/MCCARRAN | ABA:122400724 700, N MCCARRAN ST | 89431 SPARKS, NEVADA U | /501005616862 | //FW122400724 | BOFAUS3N |
| 610210602822 | U.S.A. | 66 FCU KU ABA:301189170 3400, W 6TH | ST 66049 LAWRENCE, KANSAS UNITED | STATES | | /1483401 | //FW301189170 | IRVTUS3N |
| 610210602848 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /031075010 | | IRVTUS3N |
| 610210602856 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /598057347 | | IRVTUS3N |
| 610210602864 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /20763201 | //FW112202372 | IRVTUS3N |
| 610210602880 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /139101158065 | | BOFAUS3N |
| 610210602898 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | RICHMOND MAIN ABA:074900783 800, E | MAIN 47374 RICHMOND, IN UNITED | STATES | /105442218100 | //FW074900783 | IRVTUS3N |
| 610210602911 | U.S.A. | ESL FEDERAL CREDIT UNION ROCHESTER | EFCUUS33 225, CHESTNUT STREET | 14604–2424 ROCHESTER, NEW UNITED | STATES | /725716112 | | IRVTUS3N |
| 610210602937 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY ABA:124002971 180, S. MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1459330302 | //FW124002971 | IRVTUS3N |
| 610210602945 | U.S.A. | ASTORIA FEDERAL SAVINGS AND LOAN | ASHILLSIDE ABA:221472815 179-25, | HILLSIDE AVE AND 11TH ST 11432 JA | UNITED STATES | /8311041707 | //FW221472815 | IRVTUS3N |
| 610210602953 | U.S.A. | PATENT AND TRADEMARK OFFICE FCU | ALEXANDRIA ABA:256078433 1ST FL: | 501, DULANY ST 22314 ALEXANDRIA, | UNITED STATES | /799210 | //FW256078433 | IRVTUS3N |
| 610210602961 | U.S.A. | NOTRE DAME FCU SOUTH BEND | ABA:271291596 19033, DOUGLAS RD | 46637 SOUTH BEND, INDIAN UNITED | STATES | /37521082 | //FW271291596 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210602979 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5705 |
| 610210602987 | 587.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5706 |
| 610210603014 | 5,282.27 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5707 |
| 610210603022 | 379.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5708 |
| 610210603030 | 820.55 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5709 |
| 610210603048 | 79.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5710 |
| 610210603056 | 1,979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5711 |
| 610210603072 | 2,281.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5712 |
| 610210603098 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5713 |
| 610210603111 | 198.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5714 |
| 610210603129 | 4,971.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5715 |
| 610210603145 | 611.63 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5716 |
| 610210603153 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5717 |
| 610210603161 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5718 |
| 610210603179 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5719 |
| 610210603200 | 429.69 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5720 |
| 610210603234 | 979.86 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5721 |
| 610210604507 | 40,939.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5722 |
| 610210604523 | 94,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5723 |
| 610210604531 | 23,060.16 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5724 |
| 610210604549 | 99,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5725 |
| 610210604557 | 94,561.18 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5726 |
| 610210604565 | 56,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5727 |
| 610210604599 | 99,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5728 |
| 610210604604 | 64,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5729 |
| 610210604612 | 12,050.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5730 |
| 610210604620 | 66,086.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5731 |
| 610210604638 | 95,309.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5732 |
| 610210605511 | 250,000.00 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5733 |
| 610210605587 | 9,119.80 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5734 |
| 610210605595 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5735 |
| 610210605600 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5736 |
| 610210605626 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5737 |
| 610210605634 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5738 |
| 610210605642 | 339.68 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5739 |
| 610210605650 | 514.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5740 |
| 610210605668 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5741 |
| 610210605676 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5742 |
| 610210605684 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5743 |
| 610210605692 | 213.96 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5744 |
| 610210605715 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5745 |
| 610210605723 | 917.33 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5746 |
| 610210605731 | 928.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5747 |
| 610210605749 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5748 |
| 610210605765 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5749 |
| 610210605781 | 2,497.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5750 |
| 610210605799 | 557.02 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5751 |
| 610210605820 | 1,286.19 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5752 |
| 610210605838 | 1,850.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5753 |
| 610210605846 | 3,666.73 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5754 |
| 610210605854 | 3,444.67 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5755 |
| 610210605870 | 974.13 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5756 |
| 610210605901 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5757 |
| 610210605919 | 964.96 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5758 |
| 610210605927 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5759 |
| 610210605935 | 1,014.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5760 |
| 610210605951 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5761 |
| 610210605977 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/27/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5762 |
| 610210605985 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5763 |
| 610210605993 | 254.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5764 |
| 610210606004 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5765 |
| 610210606012 | 309.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5766 |
| 610210606020 | 2,439.78 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5767 |
| 610210606038 | 976.04 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5768 |
| 610210606046 | 65.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5769 |
| 610210606070 | 66.88 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5770 |
| 610210606088 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5771 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210602979 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /152307907377 | | IRVTUS3N |
| 610210602987 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /004834198595 | | BOFAUS3N |
| 610210603014 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /735704434 | //FW121000248 | IRVTUS3N |
| 610210603022 | U.S.A. | WELLS FARGO BANK, N.A. PHOENIX | WFBIUS6SPHX FT BANK PLAZA 85003 | PHOENIX, ARIZONA UNITED STATES | | /046795893 | | IRVTUS3N |
| 610210603030 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATROCKLEDGE ABA:063107513 | 201, BARTON BLVD 32955 ROCKLEDGE, | FLORIDA UNITED STATES | /1010227318962 | //FW063107513 | IRVTUS3N |
| 610210603048 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /004624648624 | //FW011000138 | BOFAUS3N |
| 610210603056 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND KEYBUS33 4910, TIEDEMAN | ROAD OH−01−51−0641 CLEVELAND, OH | UNITED STATES | /324692002110 | | IRVTUS3N |
| 610210603072 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:021300019 69, | STATE ST 12207 ALBANY, NEW YORK | UNITED STATES | /9423756652 | //FW021300019 | BOFAUS3N |
| 610210603098 | U.S.A. | COMMUNITY FIRST CU OF FLORIDA | CORPORATE HEADQUARTERS | ABA:263078934 637, N LEE ST 32207 | JACKSONVILLE, FLORIDA | /180000531577 | //FW263078934 | IRVTUS3N |
| 610210603111 | U.S.A. | ARMY AVIATION CENTER FCU DALEVILLE | ABA:262183749 238, VIRGINIA AVE | 36322 DALEVILLE, ALABAMA UNITED | STATES | /1815170 | //FW262183749 | IRVTUS3N |
| 610210603129 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /123298598 | //FW314074269 | IRVTUS3N |
| 610210603145 | U.S.A. | CORNERSTONE COMMUNITY FCU MAIN | ABA:222381293 6485, S TRANSIT RD | 14095 LOCKPORT, NEW YORK UNITED | STATES | /700020018 | //FW222381293 | IRVTUS3N |
| 610210603153 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /155540457233 | | IRVTUS3N |
| 610210603161 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /668021590965 | //FW021000021 | CHASUS33 |
| 610210603179 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /031075010 | | IRVTUS3N |
| 610210603200 | U.S.A. | ASTORIA FEDERAL SAVINGS AND LOAN | ASHILLSIDE ABA:221472815 179−25, | HILLSIDE AVE AND 179TH ST 11432 JA | | /8311041707 | //FW221472815 | IRVTUS3N |
| 610210603234 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1210428823012199109 | | IRVTUS3N |
| 610210604507 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /0220237174 | | IRVTUS3N |
| 610210604523 | U.S.A. | FIFTH THIRD BANK CINCINNATI | FTBEUS3C 38 FOUNTAIN SQUARE PLAZA | 45263 CINCINNATI, OHIO UNITED | STATES | /7167198451 | | IRVTUS3N |
| 610210604531 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /1800574930 | | CHASUS33 |
| 610210604549 | U.S.A. | ARVEST TULSA−81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | IRVTUS3N |
| 610210604557 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000117144581 | | BOFAUS3N |
| 610210604565 | U.S.A. | ARVEST TULSA−81ST AND HIGHWAY | 169 ABA:103112976 10615, E 81ST ST | SOUTH 74133 TULSA, OKLAHO UNITED | STATES | /0067364598 | //FW103112976 | IRVTUS3N |
| 610210604599 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /817216518 | //FW065400137 | CHASUS33 |
| 610210604604 | U.S.A. | EVERBANK JACKSONVILLE EVBKUS3M 501, | RIVERSIDE AVENUE 32202 | JACKSONVILLE, FLORI UNITED STATES | | /210132620 | | IRVTUS3N |
| 610210604612 | POLAND | BRE BANK SA (FORMERLY BANK | ROZWOJ(HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00−950 WARSZAWA | POLAND | /PL18114010105069009120031472 | | CHASUS33 |
| 610210604620 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100, N TRYON | ST 28202 CHARLOTTE, NO | /325003069231 | //FW026009593 | BOFAUS3N |
| 610210604638 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /5609925 | //FW314074269 | IRVTUS3N |
| 610210604511 | U.S.A. | WELLS FARGO BANK NA SAN FRANCISCO | //FBIUS6S **VE 3RD FLOOREL MONTE | CA 91731 U.S.A. SAN FRANCISCO | CALIFORNIA U.S.A. | /4100067826 | | IRVTUS3N |
| 610210615587 | U.S.A. | LAKE MICHIGAN CU CORPORATE | ABA:272480678 4027, LAKE DR SE | 49546 GRAND RAPIDS, MICHI UNITED | STATES | /101010390851 | //FW272480678 | IRVTUS3N |
| 610210615595 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100, N TRYON | ST 28202 CHARLOTTE, NO | /229046318294 | //FW026009593 | BOFAUS3N |
| 610210615600 | U.S.A. | PATENT AND TRADEMARK OFFICE FCU | ALEXANDRIA ABA:256078433 1ST FL, | 501, DULANY ST 22314 ALEXANDRIA, | UNITED STATES | /799210 | //FW256078433 | IRVTUS3N |
| 610210605626 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL41109000754830471070434620 | | CHASUS33 |
| 610210605634 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100, N TRYON | ST 28202 CHARLOTTE, NO | /2441906359 | //FW026009593 | BOFAUS3N |
| 610210605642 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCMILWAUKEE DOWNTOWN | ABA:075000019 111, E WISCONSIN AVE | 53202 MILWAUKEE, WISC U | /870723665 | //FW075000019 | CHASUS33 |
| 610210605650 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /354010469358 | | BOFAUS3N |
| 610210605668 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL88109000754830471070434647 | | CHASUS33 |
| 610210605676 | U.S.A. | NAVY FCU HUGHES ABA:256074974 NFCU | HQ BLDG, LOBBY LEVEL, 820, FOLLIN | LN UNITED STATES | | /2460486000 | //FW256074974 | IRVTUS3N |
| 610210605684 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /668021590965 | //FW021000021 | CHASUS33 |
| 610210605692 | U.S.A. | U.S. BANK NATIONAL ASSOCIATION | PLAZA ABA:064000059 150, 4TH AVE | NORTH 37219 NASHVILLE, TENNES | UNITED STATES | /151206962756 | //FW064000059 | IRVTUS3N |
| 610210605715 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL09109000754830471070434614 | | CHASUS33 |
| 610210605723 | U.S.A. | HUNTINGTON NATIONAL BANK COLUMBUS | ABA:044000024 INTERNATIONAL | SERVICES EA2E85: 7, EASTON UNITED | STATES | /02898158667 | //FW044000024 | IRVTUS3N |
| 610210605731 | U.S.A. | BANK OF THE WEST SAN FRANCISCO | BWSTUS66 180, MONTGOMERY ST 94104 | SAN FRANCISCO, CALIFOR UNITED | STATES | /412056202 | | IRVTUS3N |
| 610210605749 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC−MN−H20I 55402 | MINNEAPO UNITED STATE | /15345467369 | | IRVTUS3N |
| 610210605765 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIHARRISONBURG ABA:051000017 | 57, S MAIN ST 22801 HARRISONBURG, | VIRGINIA UNITED STATES | /435013787781 | //FW051000017 | BOFAUS3N |
| 610210605781 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCTHIRD AND UNIVERSITY | ABA:325070760 1201, 3RD AVE 98101 | SEATTLE, WASHINGTON U | /00000179405601 | //FW325070760 | CHASUS33 |
| 610210605799 | U.S.A. | PELICAN STATE CU BATON ROUGE | ABA:265473485 3232, S SHERWOOD | FOREST BLVD 70816 BATON R UNITED | STATES | /149981 | //FW265473485 | IRVTUS3N |
| 610210605820 | U.S.A. | KEYBANK NATIONAL ASSOCIATION | CLEVELAND HEIGHTS ABA:041001039 | 3550, MAYFIELD RD 44118 CLEVELAND, | HEIGHTS, UNITED STATES | /796632001536 | //FW041001039 | IRVTUS3N |
| 610210605838 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATIALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91803 ALHAMBRA, | CALIFORN UNITED STATES | /6785565125 | //FW122000247 | IRVTUS3N |
| 610210605846 | U.S.A. | TRIANGLE CU TRIANGLE CREDIT UNION | ABA:211489601 33, FRANKLIN ST 03064 | NASHUA, NEW HAMPSHIR UNITED STATES | | /020027694840 | //FW211489601 | IRVTUS3N |
| 610210605854 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /719330201 | | CHASUS33 |
| 610210605870 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /196951150 | //FW021000021 | CHASUS33 |
| 610210605901 | U.S.A. | AMPLIFY FCU PARMER ABA:314977227 | STE 206, 3600, W PARMER LN 78727 | AUSTIN, UNITED STATES | | /44203693 | //FW314977227 | IRVTUS3N |
| 610210605919 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /1598395000 | | CHASUS33 |
| 610210605927 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C UNITED | STATES | /136166 | //FW321076506 | IRVTUS3N |
| 610210605935 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /485003975566 | | BOFAUS3N |
| 610210605951 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | IRVTUS3N |
| 610210605961 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9935295036 | | IRVTUS3N |
| 610210605985 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /906357025 | //FW021000021 | CHASUS33 |
| 610210605993 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100, N TRYON | ST 28202 CHARLOTTE, UN | /229044755309 | | BOFAUS3N |
| 610210606004 | U.S.A. | UNION BANK N.A. (SECURITIES PROCESS | ING DEPARTMENT−SABA:122000496 SUITE | 203: 530 B., STREET 92101 SAN DIEG | O UNITED STATES | /3440436942 | //FW122000496 | IRVTUS3N |
| 610210606012 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCLINCOLN CENTRE ABA:111000614 | STE 150: 5400, LBJ FRWY 75240 | DALLAS, TX UNITED STATES | /595453844 | //FW111000614 | CHASUS33 |
| 610210606020 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 100, N TRYON | ST 28202 CHARLOTTE, NO | /229043728089 | //FW026009593 | BOFAUS3N |
| 610210606038 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /11269065 | //FW314074269 | IRVTUS3N |
| 610210606046 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:051404260 1, ELLSWORTH ST | 24112 MARTINSVILLE, VIRGIN UNITED | STATES | /1470000662585 | //FW051404260 | IRVTUS3N |
| 610210606070 | U.S.A. | TD BANK, N.A. MOUNT LAUREL NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /8248774974 | | IRVTUS3N |
| 610210606088 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /7215646310147 | //FW071000013 | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コート゛ | 支払銀行国名 | 口座保有銀行コート゛ | 口座保有銀行国コート゛ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210606096 | 379.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5772 |
| 610210606119 | 4,959.41 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5773 |
| 610210606127 | 344.12 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5774 |
| 610210606135 | 647.19 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5775 |
| 610210606143 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5776 |
| 610210606151 | 484.40 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5777 |
| 610210606177 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5778 |
| 610210606185 | 963.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5779 |
| 610210606216 | 1,098.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5780 |
| 610210606232 | 672.60 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5781 |
| 610210606240 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5782 |
| 610210606258 | 121.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5783 |
| 610210606266 | 577.88 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5784 |
| 610210606282 | 59.14 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5785 |
| 610210606290 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5786 |
| 610210606305 | 182.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5787 |
| 610210606313 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/26/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5788 |
| 610210606339 | 599.34 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5789 |
| 610210606347 | 5,949.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5790 |
| 610210606355 | 879.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5791 |
| 610210606397 | 86.84 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5792 |
| 610210606402 | 2,952.33 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5793 |
| 610210606410 | 123.45 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5794 |
| 610210606428 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5795 |
| 610210606436 | 3,387.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5796 |
| 610210606444 | 5,056.31 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5797 |
| 610210606460 | 220.79 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5798 |
| 610210606478 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5799 |
| 610210606517 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5800 |
| 610210606533 | 329.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5801 |
| 610210606541 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5802 |
| 610210606559 | 451.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5803 |
| 610210606567 | 679.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/13/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5804 |
| 610210606591 | 979.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5805 |
| 610210606614 | 829.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/13/2013 | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5806 |
| 610210606656 | 401.58 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5807 |
| 610210606664 | 717.28 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5808 |
| 610210606680 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5809 |
| 610210606698 | 270.45 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5810 |
| 610210606737 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5811 |
| 610210606745 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5812 |
| 610210606761 | 8,979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5813 |
| 610210606787 | 979.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5814 |
| 610210606800 | 479.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5815 |
| 610210606957 | 125.42 | 1131605 | MT.GOX CO.LTD. | 5F 2-11-6 SHIBUYA SHIB | JP/TOKYO 150-0002 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8433000 | 5816 |
| 610210606965 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5817 |
| 610210606981 | 7,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5818 |
| 610210606999 | 9,479.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5819 |
| 610210607000 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5820 |
| 610210607018 | 5,188.59 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5821 |
| 610210607050 | 129.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5822 |
| 610210607068 | 1,202.51 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5823 |
| 610210607173 | 4,978.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5824 |
| 610210607199 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5825 |
| 610210607220 | 978.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5826 |
| 610210607238 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5827 |
| 610210607270 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5828 |
| 610210607296 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5829 |
| 610210607301 | 9,878.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5830 |
| 610210607319 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5831 |
| 610210607335 | 9,878.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5832 |
| 610210607343 | 877.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5833 |
| 610210607351 | 57.52 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5834 |
| 610210607369 | 6,127.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5835 |
| 610210607377 | 16,686.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5836 |
| 610210607385 | 1,265.98 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8231000 | 5837 |
| 610210607416 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5838 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210606096 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /805607462 | | CHASUS33 |
| 610210606119 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /60432772 | //FW314074269 | IRVTUS3N |
| 610210606127 | U.S.A. | PNC BANK, PA PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /5562068982 | | IRVTUS3N |
| 610210606135 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /7564775745 | | IRVTUS3N |
| 610210606143 | U.S.A. | FIFTH THIRD BANK LAFAYETTE ROAD | ABA:074908594 2802, LAFAYETTE RD 27 | 46222 INDIANAPOLIS, UNITED STATES | | /7655430440 | //FW074908594 | IRVTUS3N |
| 610210606151 | U.S.A. | SECURITY SERVICE FCU CORPORATE | HEADQUARTERS ABA:314088637 16211, | LA CANTERA PKWY 78256 SAN ANTONIO, | UNITED STATES | /5661747071 | //FW314088637 | IRVTUS3N |
| 610210606177 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300, ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /11710001431188 | //FW221380127 | IRVTUS3N |
| 610210606185 | U.S.A. | SECURITY SERVICE FCU CORPORATE | HEADQUARTERS ABA:314088637 16211, | LA CANTERA PKWY 78256 SAN ANTONIO, | UNITED STATES | /3325332000 | //FW314088637 | IRVTUS3N |
| 610210606216 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /6632177777 | //FW121000248 | IRVTUS3N |
| 610210606232 | U.S.A. | TUCSON FCU CORPORATE SERVICE CENTE | ABA:322174986 1160, N WINSTEL BLVD | 85716 TUCSON, ARIZONA UNITED STATES | | /3000114525097 | //FW322174986 | IRVTUS3N |
| 610210606240 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, AVE 10038 | NEW YORK, NEW UNITED STATES | | /1089160463 | | BOFAUS3N |
| 610210606258 | U.S.A. | WESCOM CENTRAL CU PASADENA | ABA:322079353 123, S MARENGO AVE | 91101 PASADENA, CALIFOR UNITED | STATES | /498487025 | //FW322079353 | IRVTUS3N |
| 610210606266 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIAMITY ABA:011900254 100, | AMITY RD: RTE 63 06525 NEW HAVEN, | CO UNITED STATES | /385012881657 | //FW011900254 | BOFAUS3N |
| 610210606282 | U.S.A. | CONSUMERS COOPERATIVE CU WAUKEGAN | ABA:271989550 2750, WASHINGTON ST | 60079 WAUKEGAN, ILLINO UNITED | STATES | /9738861731014 | //FW271989950 | IRVTUS3N |
| 610210606290 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | IRVTUS3N |
| 610210606305 | U.S.A. | FIRST NIAGARA BANK BUFFALO | ABA:222370440 726, EXCHANGE STREET | 14210 BUFFALO, NEW YO UNITED STATES | | /1001193224 | //FW222370440 | IRVTUS3N |
| 610210606313 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /75526672 | | IRVTUS3N |
| 610210606339 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, AVE 10038 | NEW YORK, NEW UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210606347 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /0004476310993 | //FW026013673 | IRVTUS3N |
| 610210606355 | U.S.A. | GREATER TEXAS FCU EAST AUSTIN | ABA:314977337 1180, AIRPORT BLVD | 78723 AUSTIN, TEXAS UNITED STATES | | /31321979 | //FW314977337 | IRVTUS3N |
| 610210606397 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /39865738 | //FW314074269 | IRVTUS3N |
| 610210606402 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK UNITED | STATES | /196951150 | //FW021000021 | CHASUS33 |
| 610210606410 | U.S.A. | WELLS FARGO BANK, N.A. SALT LAKE | CITY ABA:124002971 180, S. MAIN | STREET 84101 SALT LAKE CITY, UNITED | STATES | /1459330302 | //FW124002971 | IRVTUS3N |
| 610210606428 | U.S.A. | UNIVEST BANK AND TRUST CO. GREEN | LANE ABA:031913438 101, WALNUT ST | 18054 GREEN LANE, PENNSYLVA UNITED | STATES | /251161103 | //FW031913438 | IRVTUS3N |
| 610210606436 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:021300019 69, | STATE ST 12207 ALBANY, NEW YORK | UNITED STATES | /9423756652 | | BOFAUS3N |
| 610210606444 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /829707959 | | CHASUS33 |
| 610210606460 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /7927161559 | //FW026013673 | IRVTUS3N |
| 610210606478 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100: 5190, NEEL, | RD 89502 RENO, NEVADA UNITED STATES | | /4400~18177251 | //FW121202211 | IRVTUS3N |
| 610210606517 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /5077394855 | | IRVTUS3N |
| 610210606533 | U.S.A. | ARVEST BANK TULSA ARVTUS44 502, S. | MAIN 74103 TULSA, OKLAHOMA UNITED | STATES | | /25552766 | | IRVTUS3N |
| 610210606541 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /700789944 | | CHASUS33 |
| 610210606559 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /946727971 | | CHASUS33 |
| 610210606567 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL92109000754830471070434672 | | CHASUS33 |
| 610210606591 | U.S.A. | AFFINITY FCU MOUNTAIN VIEW | CORPORATE CENTER ABA:221283512 73, | MOUNTAINVIEW BLVD 07920 BASKING | RIDGE, UNITED STATES | /755630 | //FW221283512 | IRVTUS3N |
| 610210606615 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL34109000754830471070434649 | | CHASUS33 |
| 610210606656 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44I MT 800 | NICOLLET MALL, BC~MN~H20I 55402 | MINNEAPO UNITED STATE | /130112463414 | | IRVTUS3N |
| 610210606664 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, AVE 10038 | NEW YORK, NEW UNITED STATES | | /139101158065 | | BOFAUS3N |
| 610210606680 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | /9840543953 | //FW101000695 | IRVTUS3N |
| 610210606698 | U.S.A. | MID~ATLANTIC FCU GERMANTOWN | ABA:255077477 12820, WISTERIA DR | 20874 GERMANTOWN, MARYL UNITED | STATES | /45243 | //FW255077477 | IRVTUS3N |
| 610210606737 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /56613903 | //FW314074269 | IRVTUS3N |
| 610210606745 | U.S.A. | E TRADE BANK ARLINGTON | ABA:256072691 16TH FL: 671, N GLEBE | RD 22203 ARLINGTON, UNITED STATES | | /2017787256 | //FW256072691 | IRVTUS3N |
| 610210606761 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /003445601874 | | BOFAUS3N |
| 610210606787 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /50264680 | //FW314074269 | IRVTUS3N |
| 610210606800 | U.S.A. | AFFINITY FCU MOUNTAIN VIEW | CORPORATE CENTER ABA:221283512 73, | MOUNTAINVIEW BLVD 07920 BASKING | RIDGE, UNITED STATES | /2688302 | //FW221283512 | IRVTUS3N |
| 610210606957 | ARGENTINA | JPMORGAN CHASE BANK N.A. BUENOS | AIRES CHASARBA 707, ARENALES 1061 | BUENOS AIRES ARGENTINA | | /741422729 | | CHASUS33 |
| 610210606965 | U.S.A. | STATE EMPL CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | CAROLI UNITED STATES | | /24523201 | //FW253177049 | IRVTUS3N |
| 610210606981 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCDENVER ABA:102001017 1125, | 17TH ST 80202 DENVER, COLORADO | UNITED STATES | /3571701165 | //FW102001017 | CHASUS33 |
| 610210606999 | U.S.A. | WASHINGTON MUTUAL SPRINGFIELD | GARDENS ABA:021272723 134~40, | SPRINGFIELD BOULEVARD 11413 SPRING | UNITED STATES | /0672217330 | //FW021272723 | CHASUS33 |
| 610210607000 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, AVE 10038 | NEW YORK, NEW UNITED STATES | | /4350259785888 | | BOFAUS3N |
| 610210607018 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2785188372 | //FW121000248 | IRVTUS3N |
| 610210607050 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /220673239 | //FW071000013 | CHASUS33 |
| 610210607068 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, AVE 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210607191 | U.S.A. | BURKE AND HERBERT BANK AND TRUST | COMAIN ABA:056001066 100, S FAIRFAX | ST 22314 ALEXANDRIA, VIRGIN UNITED | STATES | /047106424 | //FW056001066 | IRVTUS3N |
| 610210607199 | U.S.A. | DFCU FINANCIAL CU CANTON | ABA:072486791 1477, N CANTON CTR RD | 48187 CANTON, MICHIG UNITED STATES | | /2056810 | //FW072486791 | IRVTUS3N |
| 610210607220 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /000000741945562 | | CHASUS33 |
| 610210607238 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /229020490086 | | BOFAUS3N |
| 610210607270 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1000255495841 | | IRVTUS3N |
| 610210607296 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /009475739440 | | BOFAUS3N |
| 610210607301 | U.S.A. | AMPLIFY FCU PARMER ABA:314977227 | STE 206: 3600, W PARMER LN 78727 | AUSTIN, UNITED STATES | | /4480730 | //FW314977227 | IRVTUS3N |
| 610210607319 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026005593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /229046318294 | //FW026005593 | BOFAUS3N |
| 610210607335 | U.S.A. | ALASKA USA FCU ANCHORAGE | ABA:325272021 STE 100: 4000, CREDIT | UNION DR 99503 ANCH UNITED STATES | | /1100010148509 | //FW325272021 | IRVTUS3N |
| 610210607343 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026005593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /00461754 6351 | //FW026005593 | BOFAUS3N |
| 610210607351 | U.S.A. | SIDNEY FCU SIDNEY ABA:221379905 42, | UNION ST 13838 SIDNEY, NEW | YORK UNITED STATES | | /8331001 | //FW221379905 | IRVTUS3N |
| 610210607369 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIALBANY ABA:021300019 69, | STATE ST 12207 ALBANY, NEW YORK | UNITED STATES | /9423756652 | | BOFAUS3N |
| 610210607377 | POLAND | BRE BANK S.A. (FORMERLY BANK | ROZWOJ/HEAD OFFICE) BREXPLPW 18, | UL. SENATORSKA 00~950 WARSZAWA | POLAND | /PL18114010105069009120031472 | //FW021300019 | CHASUS33 |
| 610210607385 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123~530845 | | IRVTUS3N |
| 610210607416 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL09109000754830471070434614 | | CHASUS33 |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210607424 | 850.01 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5839 |
| 610210607440 | 4,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5840 |
| 610210607482 | 9,478.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5841 |
| 610210607521 | 1,378.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5842 |
| 610210607547 | 6,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5843 |
| 610210607555 | 3,479.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5844 |
| 610210607563 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5845 |
| 610210607571 | 336.10 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5846 |
| 610210607589 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5847 |
| 610210607597 | 4,846.05 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/27/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5848 |
| 610210607610 | 8,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5849 |
| 610210607628 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5850 |
| 610210607644 | 697.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5851 |
| 610210607652 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5852 |
| 610210607660 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5853 |
| 610210607678 | 8,952.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5854 |
| 610210607686 | 9,364.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5855 |
| 610210607694 | 444.26 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5856 |
| 610210607717 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5857 |
| 610210607759 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5858 |
| 610210607767 | 9,417.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5859 |
| 610210607775 | 759.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5860 |
| 610210607806 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5861 |
| 610210607814 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5862 |
| 610210607848 | 1,302.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5863 |
| 610210607856 | 279.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5864 |
| 610210607872 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5865 |
| 610210607880 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5866 |
| 610210607903 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5867 |
| 610210607911 | 978.07 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5868 |
| 610210607929 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5869 |
| 610210607937 | 341.12 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5870 |
| 610210607979 | 9,878.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5871 |
| 610210607987 | 5,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5872 |
| 610210608006 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5873 |
| 610210608022 | 2,478.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5874 |
| 610210608030 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5875 |
| 610210608048 | 9,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5876 |
| 610210608056 | 979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5877 |
| 610210608064 | 627.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5878 |
| 610210608103 | 9,979.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5879 |
| 610210608111 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5880 |
| 610210608137 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5881 |
| 610210608145 | 9,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5882 |
| 610210608153 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8231000 | 5883 |
| 610210608187 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5884 |
| 610210608195 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5885 |
| 610210608200 | 8,778.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5886 |
| 610210608234 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5887 |
| 610210608242 | 643.57 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5888 |
| 610210608250 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5889 |
| 610210608276 | 3,844.30 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5890 |
| 610210608284 | 4,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5891 |
| 610210608323 | 6,967.58 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5892 |
| 610210608331 | 882.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5893 |
| 610210608349 | 929.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5894 |
| 610210608357 | 9,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5895 |
| 610210608365 | 9,564.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5896 |
| 610210608373 | 9,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5897 |
| 610210608381 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5898 |
| 610210608399 | 783.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5899 |
| 610210608404 | 511.90 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5900 |
| 610210608412 | 320.17 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5901 |
| 610210608420 | 433.44 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5902 |
| 610210608438 | 4,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5903 |
| 610210608446 | 722.26 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5904 |
| 610210608462 | 1,256.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5905 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210607424 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /000904219190 | | BOFAUS3N |
| 610210607440 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2656643554 | //FW121000248 | IRVTUS3N |
| 610210607482 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /435006773249 | //FW026009593 | BOFAUS3N |
| 610210607521 | U.S.A. | FIRST NEW MEXICO BANK PEPPERS | ABA:112202372 1501, S COLUMBUS | 88030 DEMING, NEW MEXICO UNITED | STATES | /2076320\ | //FW112202372 | IRVTUS3N |
| 610210607547 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:091904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210607555 | U.S.A. | COMMUNITY FIRST CU OF FLORIDA | CORPORATE HEADQUARTERS | ABA:263078934 637, N LEE ST 32207 | JACKSONVILLE, FLORIDA | /18000001623388 | //FW263078934 | IRVTUS3N |
| 610210607563 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /6656519896 | | IRVTUS3N |
| 610210607571 | U.S.A. | CREDIT UNION 1 ANCHORAGE | ABA:325272063 1941, ABBOTT RD 99507 | ANCHORAGE, ALASKA UNITED STATES | | /60304576263 | //FW325272063 | IRVTUS3N |
| 610210607589 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /000207189076 | | BOFAUS3N |
| 610210607597 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /0914581055 | | IRVTUS3N |
| 610210607610 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /488027379514 | | BOFAUS3N |
| 610210607628 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3662709538 | | IRVTUS3N |
| 610210607644 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION | FORRESTAL ABA:031207607 500, | COLLEGE RD EAST 08540 PRINCETON, | NEW UNITED STATES | /8050365266 | | IRVTUS3N |
| 610210607652 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /4011640558 | //FW031207607 | CHASUS33 |
| 610210607660 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /1089160463 | | BOFAUS3N |
| 610210607678 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /001258671936 | | BOFAUS3N |
| 610210607686 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /165736110 | //FW322271627 | CHASUS33 |
| 610210607694 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /9031598726 | | IRVTUS3N |
| 610210607717 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1066805135430 | | IRVTUS3N |
| 610210607759 | U.S.A. | BMO HARRIS BANK N.A. CHICAGO | HATRUS44 111, WEST MONROE STREET | 60690 CHICAGO, ILLINOIS UNITED | STATES | /4812653533 | | IRVTUS3N |
| 610210607767 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /6273076163 | //FW121042882 | IRVTUS3N |
| 610210607775 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /192303261 | //FW322271627 | CHASUS33 |
| 610210607806 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBILLINGS DOWNTOWN | ABA:092905278 175, N 27TH ST 59101 | BILLINGS, MONTANA UNIT | /5283535671 | //FW092905278 | IRVTUS3N |
| 610210607814 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTO UNITED | STATES | /3595124385 | //FW325081403 | IRVTUS3N |
| 610210607848 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /4255122651 | //FW026013673 | IRVTUS3N |
| 610210607856 | U.S.A. | U.S. BANK (FOREX DEALING/SETTLEMENT | S/ CONTROLABA:091000022 800 NICOLLE | T MALL, BC–MN–H20I 55402 MINNEA UNI | TED STATES | /104790568992 | //FW091000022 | IRVTUS3N |
| 610210607880 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL41109000754830471070434620 | | CHASUS33 |
| 610210607880 | U.S.A. | WELLS FARGO BANK N.A. PORTLAND | WFBIUS6SPDX 1300, S.W. FIFTH AVENUE | 97201 PORTLAND, OREG UNITED STATES | | /1659588576 | | IRVTUS3N |
| 610210607903 | U.S.A. | BANK OF AMERICA, N.A. SAN FRANCISCO | BOFAUS6S 555, CALIFORNIA STREET | 94104 SAN FRANCISCO, CAL UNITED | STATES | /0099507398 | | BOFAUS3N |
| 610210607911 | U.S.A. | NEW RESOURCE BANK SAN FRANCISCO | ABA:121044369 STE 110: 405, HOWARD | ST 94105 SAN FRANCIS UNITED STATES | | /1001734 | //FW121044369 | IRVTUS3N |
| 610210607929 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | | | /PL88109000754830471070434647 | | CHASUS33 |
| 610210607937 | U.S.A. | M AND T BANK (BUFFALO OFFICE) | MANTUS3ABUF ONE M AND T PLAZA / ON | M AND T PLAZA, FLOO UNITED STATES | | /9839321941 | | IRVTUS3N |
| 610210607979 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /58603184\7109 | //FW026009593 | BOFAUS3N |
| 610210607987 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATIPOST OFFICE SQUARE | ABA:011000138 100, FEDERAL ST 02110 | BOSTON, MASSACHUSETT | /9497501388 | //FW011000138 | IRVTUS3N |
| 610210608006 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300, ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /11710001431188 | //FW221380127 | IRVTUS3N |
| 610210608022 | U.S.A. | ARVEST BANK TULSA ARVTUS44 502, S. | MAIN 74103 TULSA, OKLAHOMA UNITED | STATES | | /25552766 | | IRVTUS3N |
| 610210608030 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C UNITED | STATES | /136166 | //FW321076506 | IRVTUS3N |
| 610210608048 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1066805135430 | | IRVTUS3N |
| 610210608056 | U.S.A. | SKYONE FCU HAWTHORNE ABA:322077779 | 14600, AVIATION BLVD 90250 | HAWTHORNE, CALI UNITED STATES | | /1110000598281 | //FW322077779 | IRVTUS3N |
| 610210608064 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /3222716273443710096 | | CHASUS33 |
| 610210608103 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /994997021 | | CHASUS33 |
| 610210608111 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /229020490086 | | BOFAUS3N |
| 610210608137 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44MT 800 | NICOLLET MALL, BC–MN–H20I 55402 | MINNEAPO UNITED STATE | /153454673697 | | IRVTUS3N |
| 610210608145 | U.S.A. | STATE EMPL. CU RALEIGH ABA:253177049 | 1000, WADE AVE 27605 RALEIGH, NORTH | C UNITED STATES | | /24523201 | //FW253177049 | IRVTUS3N |
| 610210608153 | POLAND | BANK ZACHODNI WBK SA (HEAD OFFICE) | WBKPPLPP 9/11, RYNEK WROCLAW POLAND | CAROLI UNITED STATES | | /PL72109000754830471070434644 | | CHASUS33 |
| 610210608187 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATNOE VALLEY ABA:121042882 | 4045, 24TH ST 94114 SAN FRANCISCO, | CALIFOR UNITED STATES | /5179500946 | //FW121042882 | IRVTUS3N |
| 610210608195 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2857958207 | | IRVTUS3N |
| 610210608200 | U.S.A. | FIRSTBANK OF COLORADO LAKEWOOD | ABA:107005047 10403, W COLFAX AVE | 80215 LAKEWOOD, COLORA UNITED | STATES | /7053659267 | //FW107005047 | IRVTUS3N |
| 610210608234 | U.S.A. | UNIVEST BANK AND TRUST CO. GREEN | LANE ABA:031913438 101, WALNUT ST | 18054 GREEN LANE, PENNSYLVA UNITED | | /251161010\3 | //FW031913438 | IRVTUS3N |
| 610210608242 | U.S.A. | WELLS FARGO BANK NA (FOREIGN | EXCHANGE SETTLEMENTS) WFBIUS6WFFX | SAN FRANCISCO,CA UNITED STATES | | /3574397109 | | IRVTUS3N |
| 610210608250 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3087054635 | | IRVTUS3N |
| 610210608276 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1661976298 | | IRVTUS3N |
| 610210608284 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIATISALEM ABA:081904808 401, W | MAIN ST 62881 SALEM, ILLINOIS | | /291014013229 | //FW081904808 | BOFAUS3N |
| 610210608323 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /2526888280 | | IRVTUS3N |
| 610210608331 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /004636816389 | | BOFAUS3N |
| 610210608349 | U.S.A. | SKYONE FCU HAWTHORNE ABA:322077779 | 14600, AVIATION BLVD 90250 | HAWTHORNE, CALI UNITED STATES | | /1110000598281 | //FW322077779 | IRVTUS3N |
| 610210608357 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2656643554 | //FW121000248 | IRVTUS3N |
| 610210608365 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATSAVANNAH ABA:061000227 | 10422, ABERCORN EXT 31419 SAVANNAH, | GEORGI UNITED STATES | /1591091229153 | //FW061000227 | IRVTUS3N |
| 610210608373 | U.S.A. | ALASKA USA FCU ANCHORAGE | ABA:325272021 STE 100: 4000, CREDIT | UNION DR 99503 ANCH UNITED STATES | | /1100010148509 | //FW325272021 | IRVTUS3N |
| 610210608381 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300, ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /11710001431188 | //FW221380127 | IRVTUS3N |
| 610210608399 | U.S.A. | ALLY BANK MIDVALE ABA:124003116 | UNION PARK CENTER, STE 435: 6985 | 84047 MI UNITED STATES | | /1023541814 | //FW124003116 | IRVTUS3N |
| 610210608404 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /488034054217 | | BOFAUS3N |
| 610210608412 | U.S.A. | PNC BANK, N.A. PITTSBURGH PNCCUS33 | FIRSTSIDE CENTER 500, FIRST AVENUE | 15219 PITT UNITED STATES | | /6006200959 | | IRVTUS3N |
| 610210608420 | U.S.A. | UNITED COMMUNITY BANK BAKERSVILLE | ABA:053111674 54, N MITCHELL AVE | 28705 BAKERSVILLE, NORT UNITED | STATES | /2109103465 | //FW053111674 | IRVTUS3N |
| 610210608438 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCCHICAGO MAIN ABA:071000013 10, | S DEARBORN 60670 CHICAGO, ILLINOIS | UNITED STATES | /832128805 | //FW071000013 | CHASUS33 |
| 610210608446 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATALHAMBRA ABA:122000247 123, | S CHAPEL AVE 91801 ALHAMBRA, | CALIFORN UNITED STATES | /0371263773 | //FW122000247 | IRVTUS3N |
| 610210608462 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3726737822 | | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 支払銀行国コード | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210608470 | 199.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5906 | |
| 610210608496 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5907 | |
| 610210608501 | 513.77 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5908 | |
| 610210608527 | 4,255.50 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5909 | |
| 610210608543 | 9,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5910 | |
| 610210608551 | 9,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5911 | |
| 610210608569 | 9,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5912 | |
| 610210608585 | 28,559.19 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5913 | |
| 610210608616 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5914 | |
| 610210608739 | 4,979.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5915 | |
| 610210608747 | 704.16 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5916 | |
| 610210608755 | 78.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5917 | |
| 610210608771 | 9,979.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5918 | |
| 610210608789 | 8,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5919 | |
| 610210608797 | 24,979.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5920 | |
| 610210608828 | 2,661.41 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5921 | |
| 610210608836 | 315.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5922 | |
| 610210608844 | 2,391.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5923 | |
| 610210608852 | 255.26 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5924 | |
| 610210608860 | 4,487.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5925 | |
| 610210608878 | 1,032.88 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5926 | |
| 610210608886 | 9,969.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5927 | |
| 610210608894 | 979.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5928 | |
| 610210608909 | 3,004.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5929 | |
| 610210608925 | 979.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5930 | |
| 610210608933 | 99,979.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5931 | |
| 610210608967 | 83.78 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5932 | |
| 610210608975 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5933 | |
| 610210608983 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5934 | |
| 610210609002 | 3,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5935 | |
| 610210609036 | 478.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5936 | |
| 610210609052 | 653.37 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5937 | |
| 610210609078 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5938 | |
| 610210609094 | 2,558.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5939 | |
| 610210609117 | 2,191.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5940 | |
| 610210609133 | 7,884.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1691002 | BANK OF HAWAII | | | 300 | U.S.A | 8349000 | 5941 | |
| 610210609141 | 578.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5942 | |
| 610210609167 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5943 | |
| 610210609183 | 4,037.73 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5944 | |
| 610210609191 | 198.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | | | 300 | U.S.A | 8349000 | 5945 | |
| 610210609264 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/27/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5946 | |
| 610210609272 | 478.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5947 | |
| 610210609280 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5948 | |
| 610210609298 | 478.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5949 | |
| 610210609303 | 2,759.42 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5950 | |
| 610210609311 | 1,507.84 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5951 | |
| 610210609329 | 875.02 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5952 | |
| 610210609361 | 6,978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5953 | |
| 610210609387 | 907.41 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5954 | |
| 610210609395 | 309.37 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5955 | |
| 610210609400 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5956 | |
| 610210609450 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5957 | |
| 610210609476 | 828.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5958 | |
| 610210609492 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5959 | |
| 610210609507 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5960 | |
| 610210609523 | 978.55 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5961 | |
| 610210609549 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5962 | |
| 610210609557 | 498.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5963 | |
| 610210609565 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5964 | |
| 610210609573 | 147.83 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5965 | |
| 610210609599 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5966 | |
| 610210609604 | 422.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5967 | |
| 610210609620 | 978.56 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5968 | |
| 610210609654 | 4,938.19 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5969 | |
| 610210609719 | 183.84 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 1607050 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5970 | |
| 610210609947 | 20,724.24 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5971 | |
| 610210609971 | 59,980.08 | 1131605 | MT.GOX CO.LTD. | JP/MHBK/0210-1131605 | | | 6/28/2013 | 2897002 | THE BANK OF NEW YORK MELLON (FM | BANK OF NEW YORK) | | 300 | U.S.A | 8349000 | 5972 | |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210608470 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /354007392373 | | BOFAUS3N |
| 610210608496 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C UNITED | STATES | /136166 | //FW321076506 | IRVTUS3N |
| 610210608501 | U.S.A. | D. L. EVANS BANK SOUTH BURLEY | ABA:124103582 2281, OVERLAND 83318 | BURLEY, IDAHO UNITED STATES | | /923107363 | //FW124103582 | IRVTUS3N |
| 610210608527 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100, 5190, NEIL, | RD 89502 RENO, NEVADA UNITED | | /440001509901 | //FW121202211 | IRVTUS3N |
| 610210608543 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /000207188076 | | BOFAUS3N |
| 610210608551 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3214766655 | | IRVTUS3N |
| 610210608569 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1661976298 | | IRVTUS3N |
| 610210608585 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /265000452416 | | CHASUS33 |
| 610210608616 | U.S.A. | COASTHILLS FCU LOMPOC ABA:322270822 | 3880, CONSTELLATION RD 93436 | LOMPOC, CALIF UNITED STATES | | /197115 | //FW322270822 | IRVTUS3N |
| 610210608739 | U.S.A. | SARATOGA'S COMMUNITY FCU SARATOGA | SPRINGS ABA:221379659 23, DIVISION | ST 12866 SARATOGA SPRINGS, NE | UNITED STATES | /144700001 | //FW221379659 | IRVTUS3N |
| 610210608747 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210608755 | U.S.A. | REGIONS BANK BIRMINGHAM,AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /7117004744 | | IRVTUS3N |
| 610210608771 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1661976298 | | IRVTUS3N |
| 610210608789 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1331448001 | | IRVTUS3N |
| 610210608797 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIAT138TH AND STATE AVENUE | ABA:101100045 1314, N 38TH ST 66102 | KANSAS CITY, KANSAS UN | /005091398658 | //FW101100045 | BOFAUS3N |
| 610210608828 | U.S.A. | EVERGREEN NATIONAL BANK EVERGREEN | ABA:107003861 28145, HWY 74 80437 | EVERGREEN, COLORADO UNITED STATES | | /4821025 | //FW107003861 | IRVTUS3N |
| 610210608836 | U.S.A. | BANKERS' BANK NORTHEAST GLASTONBUR | NORHUS33 43, WESTERN BOULEVARD | 06033-4338 GLASTONBURY, C UNITED | STATES | /200025667 | | IRVTUS3N |
| 610210608844 | U.S.A. | CITY NATIONAL BANK LOS ANGELES | CINAUS6L FLOOR 21, SOUTH: 555, S. | FLOWER STREET 90071 L UNITED STATES | | /123-530845 | | IRVTUS3N |
| 610210608852 | U.S.A. | BANK OF AMERICA N.A. (U.S. FOREIGN | EXCHANGE) BOFAUS6SFX 555, | CALIFORNIA STREET 94194 SAN | FRANCISCO, UNITED STAT | /000916226471 | | BOFAUS3N |
| 610210608860 | U.S.A. | SUNTRUST BANK ATLANTA SNTRUS3A | FLOOR 17: 245, PEACHTREE CENTER | AVENUE 30303 A UNITED STATES | | /000070889147 | | IRVTUS3N |
| 610210608878 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /26924779 | //FW324377516 | IRVTUS3N |
| 610210608886 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /3879677890 | //FW121000248 | IRVTUS3N |
| 610210608894 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /009475739440 | | BOFAUS3N |
| 610210608909 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /3651560934 | | IRVTUS3N |
| 610210608925 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCIAT138TH AND STATE AVENUE | ABA:101100045 1314, N 38TH ST 66102 | KANSAS CITY, KANSAS UN | /005091398658 | //FW101100045 | BOFAUS3N |
| 610210608933 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /457493281 | | CHASUS33 |
| 610210608967 | U.S.A. | WOODFOREST NATIONAL BANK LEWISBURG | ABA:031319058 120, AJK BLVD 17837 | LEWISBURG, PENNSYLVANI UNITED | STATES | /1335326268 | //FW031319058 | IRVTUS3N |
| 610210608975 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /6680215909 65 | //FW021000021 | CHASUS33 |
| 610210608983 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C UNITED | STATES | /136166 | //FW321076506 | IRVTUS3N |
| 610210609002 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCATLANTA~MIDTOWN ABA:061092381 | STE 300~310: 595, PIEDMONT AVE | 30308 ATLA UNITED STAT | /000003173347482 | //FW061092387 | CHASUS33 |
| 610210609036 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /0138240080 | | IRVTUS3N |
| 610210609052 | U.S.A. | CORNERSTONE COMMUNITY FCU MAIN | ABA:222381293 6485, S TRANSIT RD | 14095 LOCKPORT, NEW YOR UNITED | STATES | /700020018 | //FW222381293 | IRVTUS3N |
| 610210609078 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /3854713860 | | CHASUS33 |
| 610210609094 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010161791784 | | IRVTUS3N |
| 610210609117 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, NO | /004132285346 | //FW026009593 | BOFAUS3N |
| 610210609133 | U.S.A. | BANK OF HAWAII HONOLULU | ABA:121301028 1451, S KING ST 96814 | HONOLULU, HAWAII UNITED STATES | | /0060984646 | //FW121301028 | BOHIUS77 |
| 610210609141 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, NO | /586032020844 | //FW026009593 | BOFAUS3N |
| 610210609167 | U.S.A. | WELLS FARGO BANK NATIONAL | ASSOCIATBILLINGS DOWNTOWN | ABA:092905278 175, N 27TH ST 59101 | BILLINGS, MONTANA UNIT | /5283535671 | //FW092905278 | IRVTUS3N |
| 610210609183 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBRONX ABA:026012881 731, | LEXINGTON AVE 10022 BRONX, NEW YORK | UNITED STATES | /1534967128 | //FW026012881 | IRVTUS3N |
| 610210609191 | U.S.A. | WEST COAST BANK KEIZER | ABA:123000088 4260, RIVER RD NORTH | 97303 KEIZER, OREGON UNITED STATES | | /0141026898 | //FW123000088 | IRVTUS3N |
| 610210609264 | U.S.A. | CITIBANK N.A. NEW YORK CITIUS33 | 111, WALL STREET 10043 NEW YORK, | NEW YORK UNITED STATES | | /9935295036 | | IRVTUS3N |
| 610210609272 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8198514120 | | IRVTUS3N |
| 610210609280 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /457026305743 | | BOFAUS3N |
| 610210609298 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8198514120 | | IRVTUS3N |
| 610210609303 | U.S.A. | HSBC BANK, N.A. NEW YORK | ABA:021001088 452, FIFTH AVENUE | 10018 NEW YORK, NEW YORK UNITED | STATES | /610892371 | //FW021001088 | IRVTUS3N |
| 610210609311 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /518005397271 | | BOFAUS3N |
| 610210609329 | U.S.A. | NEW RESOURCE BANK SAN FRANCISCO | ABA:121044369 STE 110: 405, HOWARD | ST 94105 SAN FRANCIS UNITED STATES | | /1001734 | //FW121044369 | IRVTUS3N |
| 610210609361 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /994997021 | | CHASUS33 |
| 610210609387 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /8000187610 | //FW121000248 | IRVTUS3N |
| 610210609395 | U.S.A. | WELLS FARGO BANK, NATIONAL | ASSOCIATBESSEMER ABA:062000080 601, | 19TH ST N 35020 BESSEMER, ALABAMA | UNITED STATES | /1010187080372 | //FW062000080 | IRVTUS3N |
| 610210609400 | U.S.A. | U.S. BANK (INTERNATIONAL MONEY | TRANSFER DEPARUSBKUS44IMT 800 | NICOLLET MALL, BC~MN~H2OI 55402 | MINNEAPO UNITED STATE | /153454673697 | | IRVTUS3N |
| 610210609450 | U.S.A. | VERUS BANK MAIN ABA:101102878 1033, | N BUCKNER ST 67037 DERBY, KANSAS | UNITED STATES | | /2291991 | //FW101102878 | IRVTUS3N |
| 610210609476 | U.S.A. | BANK OF AMERICA, NATIONAL | ASSOCWEST COVINA ABA:322271627 100, | S VINCENT AVE 91790 WEST COVINA, | CALI UNITED STATES | /192303261 | //FW322271627 | CHASUS33 |
| 610210609492 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300, ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /11710001431188 | //FW221380127 | IRVTUS3N |
| 610210609507 | U.S.A. | FREEDOM FIRST FCU SALEM | ABA:251483023 1235, ELECTRIC RD | 24153 SALEM, VIRGINIA UNITED STATES | | /230479412 | //FW251483023 | IRVTUS3N |
| 610210609523 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /009484818976 | | BOFAUS3N |
| 610210609549 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /784022220 | | CHASUS33 |
| 610210609557 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /334012835443 | | BOFAUS3N |
| 610210609565 | U.S.A. | CHARLES SCHWAB BANK RENO | ABA:121202211 STE 100, 5190, NEIL, | RD 89502 RENO, NEVADA UNITED STATES | | /440002061055 | //FW121202211 | IRVTUS3N |
| 610210609573 | U.S.A. | ACACIA FEDERAL SAVINGS BANK FALLS | CHURCH ABA:256073328 EAST BLDG, STE | 200: 7600, LEESBURG PIKE 2 UNITED | STATES | /540016501 | //FW256073328 | IRVTUS3N |
| 610210609599 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /000000997683818 | | CHASUS33 |
| 610210609604 | U.S.A. | CORPORATE AMERICA CU IRONDALE | ABA:262090120 4365, CRESCENT RD | 35210 IRONDALE, ALABAMA UNITED | STATES | /261174759 | //FW262090120 | IRVTUS3N |
| 610210609620 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | /9836934107 | //FW101000695 | IRVTUS3N |
| 610210609654 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /1768195040 | //FW121000248 | IRVTUS3N |
| 610210609719 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGD | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /375000381768 | | BOFAUS6S |
| 610210609947 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK UNITED STATES | | /55066395265 | | CHASUS33 |
| 610210609971 | U.S.A. | CITIBANK, N.A. OAK BROOK | ABA:271070801 1900, SPRING RD 60523 | OAK BROOK, ILLINOIS UNITED STATES | | /927474594 | //FW271070801 | IRVTUS3N |

| 取引番号 | 取引金額 | 取引先コード | 依頼人名1 | 依頼人名2 | 依頼人名3 | 依頼人名4 | 組戻し日付 | 支払銀行コード | 支払銀行名1 | 支払銀行名2 | 支払銀行都市名 | 支払銀行国コード | 支払銀行国名 | 口座保有銀行コード | 口座保有銀行国コード |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610210610001 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5973 |
| 610210610035 | 550.41 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5974 |
| 610210610043 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5975 |
| 610210610051 | 1,299.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5976 |
| 610210610116 | 775.53 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5977 |
| 610210610124 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5978 |
| 610210610132 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5979 |
| 610210610182 | 1,260.98 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5980 |
| 610210610190 | 946.45 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5981 |
| 610210610205 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5982 |
| 610210610221 | 1,429.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5983 |
| 610210610247 | 79.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5984 |
| 610210610255 | 9,879.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5985 |
| 610210610263 | 4,792.31 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5986 |
| 610210610289 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5987 |
| 610210610302 | 142.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5988 |
| 610210610310 | 842.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5989 |
| 610210610328 | 516.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5990 |
| 610210610336 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5991 |
| 610210610344 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5992 |
| 610210610352 | 720.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1607047 | BANK OF AMERICA, N.A. | | | 300 | U.S.A | 8349000 | 5993 |
| 610210610360 | 8,979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5994 |
| 610210610386 | 9,979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5995 |
| 610210610409 | 1,233.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5996 |
| 610210610417 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5997 |
| 610210610425 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 5998 |
| 610210610433 | 7,667.84 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 1691002 | BANK OF HAWAII | | | 300 | U.S.A | 8349000 | 5999 |
| 610210610483 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6000 |
| 610210610491 | 9,979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8212000 | 6001 |
| 610210610514 | 229.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6002 |
| 610210610548 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6003 |
| 610210610580 | 503.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6004 |
| 610210610598 | 477.28 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6005 |
| 610210610603 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6006 |
| 610210610645 | 8,479.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6007 |
| 610210610661 | 222.46 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6008 |
| 610210610679 | 433.16 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6009 |
| 610210610726 | 736.87 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6010 |
| 610210610734 | 704.97 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6011 |
| 610210610768 | 979.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6012 |
| 610210610776 | 4,479.24 | 1131605 | MT.GOX CO.LTD. | | JP/MHBK/0210-1131605 | | | 2195009 | JPMORGAN CHASE BANK, N.A. | | | 300 | U.S.A | 8349000 | 6013 |

| 取引番号 | 口座保有銀行国名 | 口座保有銀行名1 | 口座保有銀行名2 | 口座保有銀行名3 | 口座保有銀行名4 | 受取人口座番号 | 口座保有銀行ルーティングナンバー | SWIFTADDRESS2 |
|---|---|---|---|---|---|---|---|---|
| 610210610001 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) BOFAUS6SGO | CHARLOTTE, NORTH CAROLINA UNITED | STATES | /2196604635 | | BOFAUS3N |
| 610210610035 | U.S.A. | URBAN TRUST BANK OPERATIONS CENTER | ABA:067092886 STE 150: 400, | COLONIAL CENTER PKWY 32746 UNITED | STATES | /51650084 | //FW067092886 | CHASUS33 |
| 610210610043 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /7833321982 | | CHASUS33 |
| 610210610051 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | | /4255122651 | //FW026013673 | CHASUS33 |
| 610210610116 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /483020855959 | | BOFAUS3N |
| 610210610124 | U.S.A. | PNC BANK, NATIONAL ASSOCIATION BAY | VILLAGE ABA:041000124 433, DOVER | CTR RD 44140 BAY VILLAGE, OHIO | UNITED STATES | /4222344894 | //FW041000124 | CHASUS33 |
| 610210610132 | U.S.A. | AMPLIFY FCU PARMER ABA:314977227 | STE 206: 3600, W PARMER LN 78727 | AUSTIN, UNITED STATES | | /44203693 | //FW314977227 | CHASUS33 |
| 610210610182 | U.S.A. | AMERICA FIRST FCU MESQUITE | ABA:324377516 590, W MESQUITE BLVD | 89027 MESQUITE, NEVAD UNITED STATES | | /26924779 | //FW324377516 | CHASUS33 |
| 610210610190 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /11269065 | //FW314074269 | CHASUS33 |
| 610210610205 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /8781618049 | | CHASUS33 |
| 610210610221 | U.S.A. | REGIONS BANK BIRMINGHAM,AL UPNBUS44 | 201, MILAN PARKWAY 35211 | BIRMINGHAM,AL UNITED STATES | | /0110195246 | | CHASUS33 |
| 610210610247 | U.S.A. | USAA FEDERAL SAVINGS BANK SAN | ANTONIO ABA:314074269 10750, | MCDERMOTT FRWY 78288 SAN ANTONIO, T | UNITED STATES | /30470013 | //FW314074269 | CHASUS33 |
| 610210610255 | U.S.A. | ALASKA USA FCU ANCHORAGE | ABA:325272021 STE 100: 4000, CREDIT | UNION DR 99503 ANCH UNITED STATES | | /100010148509 | //FW325272021 | CHASUS33 |
| 610210610263 | U.S.A. | TD BANK, N.A. MOUNT LAUREL, NRTHUS33 | 6000, ATRIUM WAY 08054 MOUNT | LAUREL, NEW JERSEY UNITED STATES | | /4249220792 | | CHASUS33 |
| 610210610289 | U.S.A. | BANK OF AMERICA, N.A. (GLOBAL | DERIVATIVE SETTLEMENTS) | ABA:026009593 STE 170: 100, N TRYON | ST 28202 CHARLOTTE, UN | /229046318294 | //FW026009593 | BOFAUS3N |
| 610210610302 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3588048980 | //FW325081403 | CHASUS33 |
| 610210610310 | U.S.A. | LAKE ELMO BANK LAKE ELMO | ABA:091910196 11465, 39TH ST NORTH | 55042 LAKE ELMO, MINN UNITED STATES | | /2149888 | //FW091910196 | CHASUS33 |
| 610210610328 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /9138491 8465 | | CHASUS33 |
| 610210610336 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCAPACHE JUNCTION ABA:122100024 | 1148, W APACHE TRL 85120 APACHE | JUNCTION, UNITED STATE | /880648035 | //FW122100024 | CHASUS33 |
| 610210610344 | U.S.A. | ASSOCIATED BANK, NATIONAL | ASSOCIATIGURNEE ABA:075900575 1313, | N DELANY RD 60031 GURNEE, ILLINOIS | UNITED STATES | /2000050867 | //FW075900575 | CHASUS33 |
| 610210610352 | U.S.A. | BANK OF AMERICA, N.A. NEW YORK | BOFAUS3N 222, BROADWAY, WAY 10038 | NEW YORK, NEW YORK UNITED STATES | | /354010469358 | | BOFAUS3N |
| 610210610360 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1331448001 | | CHASUS33 |
| 610210610386 | U.S.A. | WELLS FARGO BANK, NATIONAL ASSOCIAT | SAN FRANCISCO MAIN ABA:121000248 46 | 4, CALIFORNIA ST 94104 SAN FRANCISC | O, CA UNITED STATES | /2656643554 | //FW121000248 | CHASUS33 |
| 610210610409 | U.S.A. | TD BANK, NATIONAL ASSOCIATION 55TH | AND 6TH ABA:026013673 OF THE | AMERICAS: 1350, AVENUE 10019 NEW Y | UNITED STATES | /4255122651 | //FW026013673 | CHASUS33 |
| 610210610417 | U.S.A. | SAN FRANCISCO FIRE CU HEADQUARTERS | ABA:321076506 3201, CALIFORNIA ST | 94118 SAN FRANCISCO, C | UNITED STATES | /136166 | //FW321076506 | CHASUS33 |
| 610210610425 | U.S.A. | PATENT AND TRADEMARK OFFICE FCU | ALEXANDRIA ABA:256078433 1ST FL: | 501, DULANY ST 22314 ALEXANDRIA, | UNITED STATES | /799210 | //FW256078433 | CHASUS33 |
| 610210610433 | U.S.A. | BANK OF HAWAII HONOLULU | ABA:121301028 1451, S KING ST 96814 | HONOLULU, HAWAII UNITED STATES | | /0060984646 | //FW121301028 | BOHUS77 |
| 610210610441 | U.S.A. | BRANCH BANKING AND TRUST COMPANY | MAIN ABA:263191387 5061, N 12TH AVE | 32504 PENSACOLA, FLORIDA UNITED | STATES | /0000149890157 | //FW263191387 | CHASUS33 |
| 610210610491 | BELGIUM | BELFIUS BANK SA/NV (HEAD OFFICE) | GKCCBEBB 44, BOULEVARD PACHECO 100 | BRUSSELS BELGIUM | | /BE40063126197136 | | |
| 610210610514 | U.S.A. | BOEING EMPL CU TUKWILA | ABA:325081403 12770, GATEWAY DR | 98168 TUKWILA, WASHINGTON UNITED | STATES | /3592594193 | //FW325081403 | CHASUS33 |
| 610210610548 | U.S.A. | WELLS FARGO BANK, N.A. SAN | FRANCISCO WFBIUS6S 420, MONTGOMERY | STREET 94163 SAN FRANCISCO, CAL | UNITED STATES | /1010082435653 | | CHASUS33 |
| 610210610580 | U.S.A. | SUSQUEHANNA BANK BEAVERTOWN | ABA:031309123 101, W MARKET ST | 17813 BEAVERTOWN, PENNSYL UNITED | STATES | /10005691281 | //FW031309123 | CHASUS33 |
| 610210610598 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | ABA:021000021 4 NEW YORK PLAZA, | FLOOR 15 10004 NEW YORK, UNITED | STATES | /208371750 | | CHASUS33 |
| 610210610603 | U.S.A. | EMPOWER FCU SYRACUSE ABA:221380127 | 300, ERIE BLVD W 13202 SYRACUSE, | NEW YORK UNITED STATES | | /11710001431188 | //FW221380127 | CHASUS33 |
| 610210610645 | U.S.A. | SOVEREIGN BANK WYOMISSING SVRNUS33 | 1130, BERKSHIRE BOULEVARD 19610 | WYOMISSING, PEN UNITED STATES | | /0156001117 | | CHASUS33 |
| 610210610661 | U.S.A. | JPMORGAN CHASE BANK, NATIONAL | ASSOCALEXANDRIA MAIN ABA:065400137 | 400, MURRAY ST 71301 ALEXANDRIA, | LOUISIANA UNITED STATE | /2115082485 | //FW065400137 | CHASUS33 |
| 610210610679 | U.S.A. | KEYPOINT CU FOLSOM ABA:321180515 | STE 152: 110, BLUE RAVINE RD 95630 | FOLSOM UNITED STATES | | /42478336 | //FW321180515 | CHASUS33 |
| 610210610687 | U.S.A. | UMB BANK, N.A. KANSAS CITY | ABA:101000695 1010, GRAND BLVD | 64106 KANSAS CITY, MISSOU UNITED | STATES | /9836934107 | //FW101000695 | CHASUS33 |
| 610210610734 | U.S.A. | JPMORGAN CHASE BANK, N.A. NEW YORK | CHASUS33 4 NEW YORK PLAZA, FLOOR 15 | 10004 NEW YORK, NEW UNITED STATES | | /724140033 | | CHASUS33 |
| 610210610768 | U.S.A. | UNIVEST BANK AND TRUST CO. GREEN | LANE ABA:031913438 101, WALNUT ST | 18054 GREEN LANE, PENNSYLVA UNITED | STATES | /2511610103 | //FW031913438 | CHASUS33 |
| 610210610776 | U.S.A. | CITIBANK N.A. NEW YORK | ABA:021000089 111, WALL STREET | 10043 NEW YORK, NEW YORK UNITED | STATES | /74471868 | //FW021000089 | CHASUS33 |